# GLOBAL NOTES REGARDING
# DEBTORS' BANKRUPTCY SCHEDULES AND STATEMENTS

**General Notes**

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, collectively with the Schedules, the "Bankruptcy Materials") of Northern Berkshire Healthcare, Inc. ("NBH"), North Adams Regional Hospital, Inc. ("NARH"), Northern Berkshire Realty, Inc. ("NBR"), Northern Berkshire Healthcare Physicians Group, Inc. ("NBHPG"), and Visiting Nurse Association & Hospice of Northern Berkshire, Inc. ("VNA" and, collectively, the "Debtors") were prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtors and are unaudited. While the Debtors' management has made reasonable efforts to ensure that the Bankruptcy Materials are accurate and complete, based upon information that was available to them at the time of preparation, subsequent information may result in material changes to the Bankruptcy Materials. Moreover, because the Bankruptcy Materials contain unaudited information which is subject to further review and potential adjustment, there can be no assurance that these Bankruptcy Materials are complete. The Debtors reserve all rights to amend the Bankruptcy Materials from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Bankruptcy Materials as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Bankruptcy Materials shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases and specifically with respect to any issues involving substantive consolidation, equitable subordination, or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. These Global Notes Regarding Debtors' Bankruptcy Materials ("Global Notes") comprise an integral part of the Bankruptcy Materials and should be referred to and considered in connection with any review of the Bankruptcy Materials.

Basis of Presentation. The Bankruptcy Materials reflect the separate assets and liabilities of each individual Debtor. The Bankruptcy Materials do not purport to represent financial statements prepared in accordance with U.S. Generally Accepted Accounting Principles ("GAAP").

Causes of Action. The Debtors, despite their efforts, may not have listed all of their causes of action against third parties as assets in the Bankruptcy Materials. The Debtors reserve all of their rights with respect to any causes of action they may have and neither these Global Notes nor the Bankruptcy Materials shall be deemed a waiver of any such causes of action.

Claims Paid Pursuant to Court Orders. Certain of the Bankruptcy Materials may list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date. The Bankruptcy Court has authorized the Debtors to pay various prepetition claims, including claims of employees. Consequently, certain pre-petition fixed, liquidated, and undisputed unsecured claims have been paid as of the date of the filing of the Bankruptcy Materials. Accordingly, the actual unpaid claims of creditors that may be allowed in these cases or paid pursuant to the

Debtors' chapter 11 plan of reorganization may differ from the amounts set forth in the Bankruptcy Materials.

Patient Information. In connection with the Order (I) Authorizing the Debtors to Prepare (A) a Consolidated List of Creditors and (B) a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (II) Authorizing Certain Procedures to Maintain the Confidentiality of Patient Information as Required by Privacy Rules, and (III) Approving the Form and Manner of the Notice of Commencement (Docket No. 53) (the "Patient Information Order"), the Debtors have omitted names, addresses, and certain other identifying information of patients that would otherwise appear on NARH and NBHPG's Schedule F and on the Statements of Financial Affairs of NARH and NBHPG, and replaced them with unique code numbers provided by the Debtors' noticing agent, GCG, Inc. Parties in interest may only access the unencrypted patient information after authorization by the Court pursuant to the Patient Information Order.

Dates. Unless otherwise indicated, all asset and liability information is listed as of June 13, 2011 (the "Petition Date").

Employee Claims. The Bankruptcy Court entered "first day" orders granting authority to the Debtors to pay prepetition employee wages, salaries, benefits, and other obligations in the ordinary course of business. Accordingly, only employee claims against the Debtors for prepetition amounts that both have not been paid and are not expected to be paid in the near future as of the time that the Bankruptcy Materials were prepared (such as employee litigation claims pending against the Debtors as of the Petition Date) have been included in the Bankruptcy Materials.

Estimates. To close the books and records of the Debtors as of the Petition Date, management was required to make estimates and assumptions that affect the reported amounts of assets and liabilities.

Excluded Assets and Liabilities. The Debtors have excluded certain categories of assets and liabilities from the Bankruptcy Materials including goodwill, accrued salaries, and employee benefit accruals. In addition, immaterial assets and liabilities may also have been excluded.

Property and Equipment. Owned property and equipment is stated at net book value. Costs of major improvements that enhance the usefulness of the asset are capitalized and depreciated over the estimated useful life of the asset or the modifications, whichever is less. Depreciation and amortization expense for principal asset classifications are calculated on a straight-line basis to an estimated residual value.

Totals. All totals that are included in the Bankruptcy Materials represent totals of all the known amounts included in the tables.

Accounts Receivable and Accounts Payable. Accounts Receivable are presented based on expected collections, not actual billings, as is typical in the healthcare industry. Accounts Receivable is further presented net of allowance for doubtful accounts, but without consideration for any liabilities related to mutual counterparty accounts payable, open or terminated contract

27044456_2

liabilities, liquidated damages, setoff rights, or collateral held by the Debtors, unless otherwise stated. Likewise, Accounts Payable are shown without consideration for accounts receivable, open or terminated contracts, liquidated damages, setoff rights, or collateral that has been posed on behalf of the counterparty.

Valuation. It would be expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets for purposes of the Bankruptcy Materials. Accordingly, unless otherwise indicated, net book values as of the Petition Date are reflected on the Bankruptcy Materials. For this reason, amounts ultimately realized will vary from net book value, and such variance may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined" and, thus, ultimate liabilities may differ materially from those stated in the Bankruptcy Materials.

**Schedules of Assets and Liabilities**

Schedule B-28 and B-29: Office Equipment, Furnishings, and Supplies and Machinery, Fixtures, Equipment and Supplies Used in Business. NARH does not account for office equipment separately from medical and other equipment and machinery used in business. Because equipment used in business accounts for the vast majority of the value of these items, NARH has listed office equipment and other equipment together on Schedule B-29.

Schedule D: Creditors Holding Secured Claims. Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Bankruptcy Materials shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D. Certain of the Debtors' agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financing agreements.

Schedule F: Creditors Holding Unsecured Priority Claims. Schedule F does not include certain deferred charges, deferred liabilities, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date.

The claims listed in Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. While commercially reasonable efforts have been made, determining the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule F.

Schedule G: Executory Contracts. The businesses of the Debtors are complex. While commercially reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusions may have occurred. The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed herein.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights that are embedded in the Debtors' agreements. Such rights, powers, duties, and obligations are not set forth on Schedule G.

The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the characterization or the structure of any transaction, or any document or instrument (including, without limitation, any intercompany agreement) related to a creditor's claim. Executory agreements that are oral in nature have not been included in Schedule G.

Schedule H: Co-Debtors. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed elsewhere in the Bankruptcy Materials, they have not been set forth individually on Schedule H. Schedule H also reflects guarantees and co-obligations by various Debtors. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Thus, the Debtors reserve their right to amend the Schedules to the extent additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**Statements of Financial Affairs**

Question 3.c: Payments to Insider Creditors. In the ordinary course of business, NARH transfers money to the other Debtors to fund their operations. The Debtors record these transfers as generating accounts receivable owed to NARH from the other Debtors. Where NARH generates

an account payable to the other Debtors, the Debtors record these as offsets against the NARH receivable.

Question 9: Payments Related to Debt Counseling or Bankruptcy.  Unless otherwise disclosed, all professional fees relating to restructuring and bankruptcy counseling were paid by NBH.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of Massachusetts

In re    **Northern Berkshire Healthcare, Inc.**               ,    Case No.   **11-31114 (HJB)**

                                  Debtor

Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 22,957,933.70 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 43,265,000.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 99 | | 10,114,652.94 | |
| G - Executory Contracts and Unexpired Leases | Yes | 6 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 113 | | | |
| Total Assets | | | 22,957,933.70 | | |
| Total Liabilities | | | | 53,379,652.94 | |

B6A (Official Form 6A) (12/07)

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  __11-31114 (HJB)__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **Northern Berkshire Healthcare, Inc.** _____,   Case No.   **11-31114 (HJB)** _____

_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B2** | - | **1,821,016.18** |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Rick Palmisano SERP - Life Insurance Policy** | - | **176,270.00** |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >   **1,997,286.18**
(Total of this page)

____3____  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Northern Berkshire Healthcare, Inc.**                                       ,     Case No.     **11-31114 (HJB)**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **North Adams Regional Hospital, Inc.** **71  Hospital Avenue** **North Adams, MA 01247** **100% of Common Stock Ownership** | - | **Unknown** |
| | | **Northern Berkshire Community Services Inc.** **71  Hospital Avenue** **North Adams, MA 01247** **100% of Common Stock Ownership** | - | **Unknown** |
| | | **Northern Berkshire Healthcare Physicians Group, Inc.** **71  Hospital Avenue** **North Adams, MA 01247** **100% of Common Stock Ownershipp** | - | **Unknown** |
| | | **Norhtern Berkshire Realty, Inc.** **71 Hospital Avenue** **North Adams, MA 01247** **100% of Common Stock Ownership** | - | **Unknown** |
| | | **Visiting Nurse Association & Hospice of Northern Berkshire, Inc.** **535 Curran Highway** **North Adams, MA 01247** **100% of Common Stock Ownership** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Intercompany Receivable - NBCS - Sweet Brook** | - | **15,864,246.75** |
| | | **Intercompany Receivable - NBCS - Sweetwood** | - | **831,815.55** |

Sub-Total >     **16,696,062.30**
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,   Case No.  __11-31114 (HJB)__
                                                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Intercompany Receivable - NBHPG** | - | **1,893,312.12** |
| | | **Intercompany Receivable - NBR** | - | **112,636.25** |
| | | **Intercompany Receivable - VNA** | - | **526,556.74** |
| | | **Other Receivables - T-1 Payments** | - | **26,229.17** |
| | | **Pledges Receivable** | - | **341,280.42** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Henry N. Flynt Jr. Charitable Remainder Unitrust** | - | **440,449.95** |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Medical Information Technology (Meditech) - Hospital Database and Clincal Systems Software** | - | **Unknown** |

Sub-Total >          **3,340,464.65**
(Total of this page)

Sheet  __2__  of  __3__   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                      ,   Case No.   **11-31114 (HJB)**

                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Major Moveable Equipment - Personal Computers, Office Furniture**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | - | 2,559.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Retainers** | - | 921,561.57 |

|  | Sub-Total >    924,120.57 |
|---|---|
| | (Total of this page) |
| | Total >    22,957,933.70 |

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

**Northern Berkshire Healthcare, Inc.**
**SCHEDULES OF ASSETS AND LIABILITIES**
**ATTACHMENT B2**

**(B2) Checking, Savings or Other Financial Accounts**

| DESCRIPTION AND LOCATION OF PROPERTY | LAST FOUR DIGITS OF ACCOUNT | TYPE OF ACCOUNT | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|---|
| Bank of New York Mellon | 1470 | NBH Debt Service Reserve Fund | $1,112,845.00 |
| Berkshire Capital Investors | | Investment | $5,800.00 |
| CRM Funds | 4387 | Investment | $22,259.09 |
| Hoosac Bank | 8070 | Investment | $3,017.84 |
| ING | | 457(B) Plan - Hickey | $13,000.00 |
| SEI | 5306 | Investment | $296,235.42 |
| TD BANK | 8107 | Investment | $41,811.78 |
| TD BANK | 8746 | Operating Account | $286,043.99 |
| TD BANK | 9724 | Women's Exchange Operating Account | $1,784.46 |
| Wells Fargo | 7501 | NBCS Sale - Escrow | $1,713.33 |
| Williamstown Savings Bank | 9989 | Annual  Appeal - Investment | $36,505.27 |
| | | | $1,821,016.18 |

B6D (Official Form 6D) (12/07)

In re **Northern Berkshire Healthcare, Inc.** , Case No. __11-31114 (HJB)__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Jun.1996 | | | | | |
| WELLS FARGO BANK, NA ATTN GORDON GENDLER 625 MARQUETTE AVENUE MAC N9311-115 MINNEAPOLIS, MN 55479 | | | | 1996 Series C Bonds<br><br>Collateral: Revenues and Property | | | | | |
| | | | | Value $ **Unknown** | | | | 2,955,000.00 | **Unknown** |
| Account No. | | | | Oct.2004 | | | | | |
| WELLS FARGO BANK, NA ATTN GORDON GENDLER 625 MARQUETTE AVENUE MAC N9311-115 MINNEAPOLIS, MN 55479 | | | | 2004 Series A and B Bonds<br><br>Collateral: Revenues and Property | | | | | |
| | | | | Value $ **Unknown** | | | | 26,725,000.00 | **Unknown** |
| Account No. | | | | Sep 1999 | | | | | |
| WELLS FARGO BANK, NA ATTN GORDON GENDLER 625 MARQUETTE AVENUE MAC N9311-116 MINNEAPOLIS, MN 55480 | | | | 1999 Series A Bonds<br><br>Collateral: Revenues and Property | | | | | |
| | | | | Value $ **Unknown** | | | | 13,585,000.00 | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| **0** continuation sheets attached | | | | Subtotal<br>(Total of this page) | | | | 43,265,000.00 | 0.00 |
| | | | | Total<br>(Report on Summary of Schedules) | | | | 43,265,000.00 | 0.00 |

B6E (Official Form 6E) (4/10)

.

In re   **Northern Berkshire Healthcare, Inc.**                                      Case No.   __11-31114 (HJB)__
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**0**    continuation sheets attached

B6F (Official Form 6F) (12/07)

In re **Northern Berkshire Healthcare, Inc.** , Case No. __11-31114 (HJB)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**4 IMPRINT**<br>**101 COMMERCE STREET PO BOX 320**<br>**OSHKOSH, WI 54903** | | - | **TRADE** | | | | 931.59 |
| Account No.<br><br>**4 WEB**<br>**PO BOX 621**<br>**KEENE, NH 34311** | | - | **TRADE** | | | | 300.00 |
| Account No.<br><br>**ABRAMS, SUSAN**<br>**20 BERKSHIRE DR.**<br>**WILLIAMSTOWN, MA 01267** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 14.50 |
| Account No.<br><br>**ACCETTA, MEL**<br>**107 BROOKLYN ST**<br>**NORTH ADAMS, MA 01247** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 32.00 |

__98__  continuation sheets attached

Subtotal
(Total of this page)  1,278.09

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                          ,    Case No.    **11-31114 (HJB)**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ACOSTA, BARBARA**<br>**712 N HOOSAC RD**<br>**WILLIAMSTOWN, MA 01267** | - | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 13.50 |
| Account No.<br><br>**AHRENS, KERRI**<br>**387 NORTH ST**<br>**WILLIAMSTOWN, MA 01267** | - | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 46.00 |
| Account No.<br><br>**ALPHA MEDICAL GROUP,LLC**<br>**477 MAIN STREET**<br>**SUITE 202**<br>**MONROE, CT 06468** | - | | **TRADE** | | | | 8,000.00 |
| Account No.<br><br>**ALTON, HILLARY**<br>**1065 MASS AVE**<br>**NORTH ADAMS, MA 01247** | - | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 14.00 |
| Account No.<br><br>**AMERICAN COLLEGE OF HEALTH CARE**<br>**PO BOX 75060**<br>**BALTIMORE, MD 21275** | - | | **TRADE** | | | | 325.00 |

| | |
|---|---|
| Sheet no. __1__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page)    **8,398.50** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,          Case No.   **11-31114 (HJB)**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| AMIN, SEEMA 18 MILL ST WILLIAMSTOWN, MA 01267 | - | | | | | | 28.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ANDERSON, DEBRA 17 JOHNSON HILL RD HOOSICK FALLS, NY 12090 | - | | | | | | 20.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ANDERSON, LILA 540 WATER ST WILLIAMSTOWN, MA 01267 | - | | | | | | 3.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ANDERSON, MERRY 718 MONTGOMER RD POWNAL, VT 05261 | - | | | | | | 39.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ANDERSON, RACHEL 578 N.HOUGHTON ST CLARKSBURG, MA 01247 | - | | | | | | 4.00 |

Sheet no. __2__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,    Case No.   **11-31114 (HJB)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANDREWS, BRUCE**<br>**175 WEST SHAFT RD**<br>**NORTH ADAMS, MA 01247** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 10.50 |
| Account No.<br><br>**ANDREWS, COURTNEY**<br>**120 SOUTHVIWE DR**<br>**CLARKSBURG, MA 01247** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 4.50 |
| Account No.<br><br>**ANDREWS, ROSEMARY**<br>**75 WEST SHAFT RD**<br>**NORTH ADAMS, MA 01247** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 29.76 |
| Account No.<br><br>**APPEL, CHARLENE**<br>**PO BOX 875**<br>**LANESBORO, MA 01237** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 26.50 |
| Account No.<br><br>**ARMSTRONG MEDICAL INDUSTRIES**<br>**575 KNIGHTSBRIDGE**<br>**PO BOX 700**<br>**LINCOLNSHIRE, IL 60069** | | - | TRADE | | | | 221.78 |

Sheet no. __3__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

293.04

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,    Case No.  **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE | | | | |
| ASPEN PUBLISHERS, INC. 4829 INNOVATION WAY CHICAGO, IL 60682 | - | | | | | | 256.62 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| AUSTIN, BARBARA 169 NORTH ST NORTH ADAMS, MA 01247 | - | | | | | | 81.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| AUSTIN, ELIZABETH 62 PINES LODGE WILLIAMSTOWN, MA 01267 | - | | | | | | 53.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| AUSTIN, LAURIE 530 CHURCH ST NORTH ADAMS, MA 01247 | - | | | | | | 17.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BABCOCK, PAMELA 350 WELLS AVE CLARKSBURG, MA 01247 | - | | | | | | 16.50 |

Sheet no. __4__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    425.87

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** _____,        Case No.   **11-31114 (HJB)** _____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BABEAU, JENNIFER 473 CHURCH ST NORTH ADAMS, MA 01247 | | - | | | | | | 7.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BARCOMB, CLAIRE 15 SPENCER RD NORTH ADAMS, MA 01247 | | | | | | | | 28.88 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BARNABY, TERRI 0 WABASSO ST PITTSFIELD, MA 01201 | | - | | | | | | 16.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BARNOSKI, JILL 190 HUBBARD ST LENOX, MA 01240 | | - | | | | | | 8.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BARTSCH, LINDA 2 ASH LANE PITTSFIELD, MA 01201 | | - | | | | | | 5.50 |

Sheet no. __5__ of __98__ sheets attached to Schedule of                                   Subtotal                | 66.88 |
Creditors Holding Unsecured Nonpriority Claims                                        (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.    **11-31114 (HJB)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BAYLISS, ELLEN 270 SAND SPRINGS RD WILLIAMSTOWN, MA 01267 | - | | | | | | 23.50 |
| Account No. | | | TRADE | | | | |
| BCARC, INC PO BOX 2 PITTSFIELD, MA 01201 | - | | | | | | 233.06 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BELKIN, KATHERINE 1544 PARESKY WILLIAMSTOWN, MA 01267 | - | | | | | | 2.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BELOIUN, MATTHEW 34 MAY ST. WILLIAMSTOWN, MA 01267 | - | | | | | | 2.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BELOUIN, BERNIE 380 HENDERSON RD CLARKSBURG, MA 01247 | - | | | | | | 10.00 |

Sheet no. __6___ of __98__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)                          271.06

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,   Case No.   __11-31114 (HJB)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **BELOUIN, DIANA 380 HENDERSON RD CLARKSBURG, MA 01247** | - | | | | | | 10.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **BELOUIN, MATHEW 34 MAY ST WILLIAMSTOWN, MA 01267** | | | | | | | 21.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **BELOUIN, SHERRI 34 MAY ST WILLIAMSTOWN, MA 01267** | - | | | | | | 37.50 |
| Account No. | | | MANAGEMENT CONTRACT | | | | |
| **BENEFIT RESOURCE INC 2320 BRIGHTON-HENRIETTA TL ROAD ROCHESTER, NY 14623** | - | | | | | | 2,187.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **BENNETT, RUTH 218 BRADFORD ST BENNINGTON, VT 05201** | - | | | | | | 13.50 |

Sheet no. __7__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **2,269.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,        Case No.   __11-31114 (HJB)__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BERKSHIRE CHAMBER OF COMMERCE**<br>**75 NORTH STRET SUITE 360**<br>**PITTSFIELD, MA 01201** | - | | TRADE | | | | 320.00 |
| Account No.<br><br>**BERKSHIRE GAS**<br>**PO BOX 1500**<br>**AUGUSTA, ME 04332** | - | | UTILITY | | | | 355.82 |
| Account No.<br><br>**BERKSHIRE TRADE & COMMERCE**<br>**137 NORTH STREET**<br>**PITTSFIELD, MA 02147** | - | | TRADE | | | | 998.00 |
| Account No.<br><br>**BERKSHIRE VISITORS BUREAU**<br>**3 HOOSAC STREET**<br>**ADAMS, MA 01220** | - | | TRADE | | | | 459.00 |
| Account No.<br><br>**BERNARDY, BERNADETTE**<br>**557 OBLONG RD**<br>**WILLIAMSTOWN, MA 01267** | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 4.00 |

Sheet no. __8___ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,136.82

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BISHOP, DEBRA** <br> **212 CORINTH ST** <br> **NORTH ADAMS, MA 01247** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 4.50 |
| Account No. <br><br> **BISSAILLON, BEATRICE** <br> **85 EAGLE ST #67** <br> **NORTH ADAMS, MA 01247** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 6.00 |
| Account No. <br><br> **BLASI, KATHERINE** <br> **83 LANGLOIS AVE** <br> **WILLIAMSTOWN, MA 01267** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 10.00 |
| Account No. <br><br> **BLUE CROSS AND BLUE SHIELD** <br> **P.O. BOX 371318** <br> **PITTSBURGH, PA 15250** | - | | | HEALTCARE | | | | 48,630.39 |
| Account No. <br><br> **BOHL, SHAWN** <br> **200 EAGLE ST** <br> **NORTH ADAMS, MA 01247** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 13.13 |

Sheet no. __9__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

48,664.02

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** _____,   Case No. __**11-31114 (HJB)**__
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BOPP, KEVIN 103 COLE AVE WILLIAMSTOWN, MA 01267 | | - | | | | | 13.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BOPP, PAULA 103 COLE AVE WILLIAMSTOWN, MA 01267 | | - | | | | | 12.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BOPP, PENNIE 551 HOUGHTON ST CLARKSBURG, MA 01247 | | - | | | | | 3.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BOPP, STEVE 551 HOUGHTON ST. CLARKSBURG, MA 01247 | | - | | | | | 9.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BOUKNIGHT DAVIS, GAIL 1817 N HOOSAC RD WILLIAMSTOWN, MA 01267 | | - | | | | | 4.50 |

Sheet no. __**10**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42.50

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __11-31114 (HJB)_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BRATCHER, PATRICIA 59 EAST COURT POWNAL, VT 05261 | - | | | | | | | 44.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BRICKMAN, ROBIN 32 FORT HOOSAC PLACE WILLIAMSTOWN, MA 01267 | | | | | | | | 20.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BRIERLEY, DAWN 31 MILLARD AVE CLARKSBURG, MA 01247 | - | | | | | | | 4.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BRIGGS, MARY LOU 350 STRATTON RD WILLIAMSTOWN, MA 01267 | - | | | | | | | 31.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BROCH, SARAH 822 N. HOOSAC RD WILLIAMSTOWN, MA 01267 | - | | | | | | | 8.00 |

Sheet no. __11__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

108.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,        Case No.   **11-31114 (HJB)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BROOKING, BARBARA 11 ALICE DR HINSDALE, MA 01235 | - | | | | | | 12.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BROOKS, DIANA 30 MCCOULY LANE WILLIAMSTOWN, MA 01267 | - | | | | | | 5.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BROOKS, GLENDA 25 VILLAGE PARK RD. AMHERST, MA 01002 | - | | | | | | 58.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BROWNE, ELSIE 25 BRITTON ST PITTSFIELD, MA 01201 | - | | | | | | 19.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| BULLETT, BARBARA 488 GREEN RIVER RD WILLIAMSTOWN, MA 01267 | - | | | | | | 11.50 |

Sheet no. __12__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **106.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.   **11-31114 (HJB)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BUONI, JOHN** <br> **511 STRATTON RD** <br> **WILLIAMSTOWN, MA 01267** | - | | | | | | WOMENS EXCHANGE CONSIGNMENT | 7.50 |
| Account No. <br><br> **BURNETT, ELIZABETH** <br> **1828 GREEN RIVER RD** <br> **WILLIAMSTOWN, MA 01267** | | | | | | | WOMENS EXCHANGE CONSIGNMENT | 7.50 |
| Account No. <br><br> **BUSHEE, CHRISTINE** <br> **830 VT RT 7A** <br> **SHAFTSBURY, VT 05262** | - | | | | | | WOMENS EXCHANGE CONSIGNMENT | 6.00 |
| Account No. <br><br> **BUTTERFIELD, KATHY** <br> **115 IMPERIAL AVE** <br> **BENNINGTON, VT 05201** | - | | | | | | WOMENS EXCHANGE CONSIGNMENT | 24.50 |
| Account No. <br><br> **C SAMUEL** <br> **3845 DAVIDS ROAD** <br> **AGOURA HILLS, CA 91301** | - | | | X | | | DEFERRED COMP | Unknown |

Sheet no. __13__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                    ,        Case No.  __11-31114 (HJB)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CALNAN, MARY ROSE 25 MUSTERFIELD HEIGHTS CLARKSBURG, MA 01247 | | - | | | | | 13.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CAMPBELL, FREDA 118 CHURCH ST P-3 WILLIAMSTOWN, MA 01267 | | - | | | | | 13.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CARDINAL, BEVERLY 25 MURRAY ST ADAMS, MA 01220 | | - | | | | | 2.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CARLISLE, PETER 526 WATER ST WILLIAMSTOWN, MA 01267 | | - | | | | | 21.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CARLO, SHARON 76 DONNA AVE PITTSFIELD, MA 01201 | | - | | | | | 28.50 |

Sheet no. __14__ of __98__ sheets attached to Schedule of                          Subtotal            79.00
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __11-31114 (HJB)_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CARPENTER, MARY JO 283 BULKEY ST WILLIAMSTOWN, MA 01267 | - | | | | | | | 9.50 |
| Account No. | | | | TRADE | | | | |
| CARR HARDWARE/GRAND RENTAL STATION 537 NORTH STREET PITTSFIELD, MA 01201 | - | | | | | | | 96.38 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CASE, CORINNE 17 EAST RD ADAMS, MA 01220 | - | | | | | | | 8.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CASE, TIM 17 EAST RD ADAMS, MA 01220 | - | | | | | | | 3.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CASEY, KATHLEEN 61 HENDERSON RD WILLIAMSTOWN, MA 01267 | - | | | | | | | 31.25 |

Sheet no. __15__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

148.63

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Northern Berkshire Healthcare, Inc.**                                      Case No. __11-31114 (HJB)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CDW**<br>**P O BOX 75723**<br>**CHICAGO, IL 60675** | - | | | | TRADE | | | | 129.61 |
| Account No.<br><br>**CHAPMAN, BILL**<br>**1191 NOTCH RD.**<br>**NORTH ADAMS, MA 01247** | - | | | | WOMENS EXCHANGE CONSIGNMENT | | | | 5.50 |
| Account No.<br><br>**CHAPMAN, MINDY**<br>**1191 NOTCH RD**<br>**NORTH ADAMS, MA 01247** | - | | | | WOMENS EXCHANGE CONSIGNMENT | | | | 23.93 |
| Account No.<br><br>**CHASE CARD SERVICES**<br>**2500 WESTFIELD DRIVE**<br>**ELGIN, IL 60124** | - | | | | CREDIT CAD | | | | 372.24 |
| Account No.<br><br>**CHASE, LINDA**<br>**552 HUDSON ROAD**<br>**SUDBURY, MA 01776** | - | | | | WOMENS EXCHANGE CONSIGNMENT | | | | 5.50 |

Sheet no. __16__ of __98__ sheets attached to Schedule of                           Subtotal                         536.78
Creditors Holding Unsecured Nonpriority Claims                           (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.   **11-31114 (HJB)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **CHICOINE, NANCY 47 MYERS AVE NORTH ADAMS, MA 01247** | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 8.00 |
| Account No.  **CHRISTOPHER L HICKEY PO BOX 71 KATSKILL BAY, NY 12844** | - | | DEFERRED COMP | | X | | Unknown |
| Account No.  **CLAFLIN EQUIPMENT SALES & SERVICE P.O. BOX 15415 EAST PROVIDENCE, RI 02915** | - | | TRADE | | | | 139.21 |
| Account No.  **COLLEGE CALENDAR COMPANY PO BOX 148 WIHITEBORO, NY 13492** | - | | TRADE | | | | 425.00 |
| Account No.  **COLLYER, LINDA 392 HENDERSON RD WILLIAMSTOWN, MA 01267** | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 27.50 |

Sheet no. __17__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**599.71**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Northern Berkshire Healthcare, Inc.** , Case No. __11-31114 (HJB)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| COLUMBUS, DONNA 82 HALL ST NORTH ADAMS, MA 01247 | | - | | | | | 3.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CONE, MARY 4 CAROLINE DR BENNINGTON, Vt 05201 | | - | | | | | 6.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| COOK, CHRISTINA 11 ALBE DR BENNINGTON, VT 05201 | | - | | | | | 3.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| COOP, HELENE 154 COLUMBIA ST ADAMS, MA 01220 | | - | | | | | 5.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| COUTURE, BECKY 12 CUMMINGS AVE WILLIAMSTOWN, MA 01267 | | - | | | | | 9.00 |

Sheet no. __18__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CRAMPTON, SUSAN 54 GRANDVIEW DR WILLIAMSTOWN, MA 01267 | - | | | | | | 30.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CRANDALL, NORMA 99 ALGER ST ADAMS, MA 01220 | - | | | | | | 19.63 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CREWS, PHYLLIS 168 FRANKLIN ST NORTH ADAMS, MA 01247 | - | | | | | | 13.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CROSE, LEE 25 ELLIOT DR WILLIAMSTOWN, MA 01267 | - | | | | | | 4.00 |
| Account No. | | | UTILITY | | | | |
| CTC COMMUNICATIONS (ONE COMMUNICATIONS) PO BOX 80000 HARTFORD, CT 06180 | - | | | | | | 322.48 |

Sheet no. __19__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

389.11

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                              ,  Case No.  **11-31114 (HJB)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CUDDIHY, JEANNE 571 POMEROY PITTSFIELD, MA 01201 | - | | | | | | 12.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| CURRAN, JANET 52 JACKSON ST. NORTH ADAMS, MA 01247 | - | | | | | | 15.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DABROWSKI, SOPHIA 1 DANIELS COURT ADAMS, MA 01220 | - | | | | | | 44.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DAILEY, MARTHA 64 SABIN DR WILLIAMSTOWN, MA 01267 | - | | | | | | 30.51 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DANVER, JEAN 69 FRONT ST WILLIAMSTOWN, MA 01267 | - | | | | | | 171.86 |

Sheet no. __20__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    274.37

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,          Case No.   **11-31114 (HJB)**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DANYLOWITZ, MARGARET** **270 WALL ST** **NORTH ADAMS, MA 01247** | | - | | | | | 6.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DAUGHERTY, SUSAN** **78 MORRIS DR** **CLARKSBURG, MA 01247** | | - | | | | | 21.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DEGRENIER, JORDAN** **654 RIVER RD** **CLARKSBURG, MA 01247** | | - | | | | | 20.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DEMERCADO, VIVIAN** **21 LESTER LANE** **HOOSICK FALLS, NY 12090** | | - | | | | | 9.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DENAULT, LORI** **1005 NORTH ST** **PITTSFIELD, MA 01201** | | - | | | | | 35.00 |

Sheet no. __21__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **91.50**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** ,    Case No.    **11-31114 (HJB)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | CONSULTANT | | | | |
| **DENTERLEIN WORLDWIDE 10 LIBERTY SQUARE BOSTON, MA 02109** | | - | | | | | 15,308.46 |
| Account No. | | | TAXES | | | | |
| **DEPARTMENT OF THE TREASURY INTERNAL REVENUE CENTER OGDEN, UT 84201** | | - | | X | X | | 2,000.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DIANE, TURNER 22 WEST RD BENNINGTON, VT 05201** | | - | | | | | 28.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DICK, NANCY 9 MEDOW ST ADAMS, MA 01220** | | - | | | | | 21.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **DILARENZO, IRIS 1187 RIVER RD CLARKSBURG, MA 01247** | | - | | | | | 13.00 |

Sheet no. __22__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **17,370.96**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.   **11-31114 (HJB)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DILISIO, JEANNE 53 COBBLEVIEW RD. WILLIAMSTOWN, MA 01267 | - | | | | | | 15.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DILORENZO, IRIS 1187 RIVER RD CLARKSBURG, MA 01247 | - | | | | | | 4.00 |
| Account No. | | | UNEMPLOYMENT | | | | |
| DIVISION OF EMPLOYMENT PO BOX 9161 BOSTON, MA 02205 | - | | | | | | 15,194.53 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DOBBERT, MELISSA 193 SUMNER RD STAMFORD, VT 05352 | - | | | | | | 13.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DOBBERT, MITZI 475 SUMNER RD STAMFORD, VT 05352 | - | | | | | | 15.00 |

Sheet no. __23__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,241.78

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __11-31114 (HJB)__
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DOERING, EILEEN 1001 PINE ST #305 SAN FRANCISCO, CA 94109 | - | | | | | | | 15.75 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DOERLE, SCOTT 271 SAND SPRINGS RD WILLIAMSTOWN, MA 01267 | - | | | | | | | 32.50 |
| Account No. | | | | LEGAL | | | | |
| DONOHUGH, BARRETT & SINGAL P.C. ONE BEACON STREET SUITE 1320 BOSTON, MA 02108 | - | | | | | | | 4,041.00 |
| Account No. | | | | TRADE | | | | |
| DORIS MCDONALD 32 SPERRY AVENE NORTH ADAMS, MA 01247 | - | | | | | | | 491.89 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DOWLING, BARBARA 279 FRANKLIN ST NORTH ADAMS, MA 01247 | - | | | | | | | 11.50 |

Sheet no. __24__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    4,592.64

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** _____ ,   Case No. __**11-31114 (HJB)**__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DOWNER, PAULA 308 EAST ST. LENOX, MA 01240 | - | | | | | | 77.38 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DUBIE, KELLY 92 BONAIR AVE NORTH ADAMS, MA 01247 | - | | | | | | 3.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DUERR, MARLENE PO BOX 824 LANESBORO, MA 01237 | - | | | | | | 12.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DUQUETTE, ASHLEY 21 MURRAY ST ADAMS, MA 01220 | - | | | | | | 12.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| DURANT, ELAINE 252 WELLS AVE NORTH ADAMS, MA 01247 | - | | | | | | 8.00 |

Sheet no. __**25**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

113.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,     Case No.   **11-31114 (HJB)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.                                            ELLIOTT, JACKIE 49 BRYANT RD OTIS, MA 01253 | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 9.50 |
| Account No.                                            ELLIOTT, JON 49 BRYANT RD OTIS, MA 01253 | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 3.00 |
| Account No.                                            ENESCO, LLC 225 WINDSOR DRIVE ITASCA,, IL 60143 | | - | | TRADE | | | | 769.50 |
| Account No.                                            ERB, CHRIS PO BOX 1625 LANESBORO, MA 01237 | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 27.50 |
| Account No.                                            EVANS, MARIE 22 CLASSIC AVE NORTH ADAMS, MA 01247 | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 37.00 |

Sheet no. __26__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               846.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                    ,    Case No.   **11-31114 (HJB)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| FACCHETTI, GRETA 54 JACKSON RD. SAVOY, MA 01256 | | - | | | | | | 5.38 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| FACE, KATHY 75 DEAN ST CHESHIRE, MA 01225 | | | | | | | | 12.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| FAUTEUX, EDGAR 839 GREEN RIVER RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 11.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| FAY, CATHERINE PO BOX 805 N.BENNINGTON, VT 05257 | | - | | | | | | 9.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| FISHER, JEAN 2428 POMONA LANE WILMETTE, Il 60091 | | - | | | | | | 12.50 |

Sheet no. __27__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **50.38**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** _____,   Case No. __**11-31114 (HJB)**__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE | | | | |
| **FITCH, INC ONE STATE STREET PLAZA SUITE35 NEW YORK, NY 10004** | - | | | | | | 1,000.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **FLORIANI, ANN 219 TUNNEL STREET READSBORO, VT 05350** | - | | | | | | 56.13 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **FLORIO, JEAN 598 WILSON HILL RD HOOSICK FALLS, NY 12090** | - | | | | | | 3.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **FLYNN, ANNA 271 SAND SPRINGS RD WILLIAMSTOWN, MA 01267** | - | | | | | | 8.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **FORD, DIANNE 698 STATE RT 20 NEW LEBANON, NY 12125** | - | | | | | | 54.00 |

Sheet no. __**28**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **1,121.63**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                      Case No.   **11-31114 (HJB)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GABLER, JOANNA 291 COLE AVE WILLIAMSTOWN, MA 01267 | | - | | | | | | 12.88 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GAGNE, BETTY 15 ALLAN DR NORTH ADAMS, MA 01247 | | - | | | | | | 4.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GAJDA, CATHY 84 COBBLE VIEW RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 49.25 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GAJDA, THOMAS 84 COBBLE VIEW RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 23.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GALLAGHER, ENID 30 POTTER RD ROWE, MA 01367 | | - | | | | | | 8.50 |

Sheet no. __29__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

97.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,        Case No.   **11-31114 (HJB)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GALLAGHER, MAEVE<br>30 POTTER RD<br>ROWE, MA 01367 | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 8.00 |
| Account No.<br><br>GALLI, SUSAN<br>15 HAMEL AVE<br>WILLIAMSTOWN, MA 01267 | | | WOMENS EXCHANGE CONSIGNMENT | | | | 4.50 |
| Account No.<br><br>GANZ<br>60 INDUSTRAIL PARKWAY<br>#043<br>CHEEKTOWAGA, NY 14227 | | - | TRADE | | | | 1,396.65 |
| Account No.<br><br>GARDNER, BETH<br>27 FIELD WAY<br>POWNAL, VT 05261 | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 44.00 |
| Account No.<br><br>GARNISH, DEE<br>97 COBBLIE VIEW RD<br>WILLIAMSTOWN, MA 01267 | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 30.50 |

Sheet no. __30__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,483.65**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __11-31114 (HJB)_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**GATES, GORDAN<br>PO BOX 221<br>N. POWNAL, VT 05260** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 21.50 |
| Account No.<br><br>**GAUTHIER, CHRIS<br>88 GORE RD<br>BENNINGTON, VT 05201** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 7.00 |
| Account No.<br><br>**GIORDANO, SOPHIA<br>PO BOX 663<br>WILLIAMSTOWN, MA 01267** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 30.00 |
| Account No.<br><br>**GIORGI, TAMMY<br>8 ORCHARD ST<br>ADAMS, MA 01220** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 12.00 |
| Account No.<br><br>**GLIWSKI, DANIEL<br>542 PATTISON RD<br>NORTH ADAMS, MA 01247** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 15.00 |

Sheet no. __31__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           85.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,  Case No. __11-31114 (HJB)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GLIWSKI, GAYLE 542 PATTISON RD NORTH ADAMS, MA 01247 | | - | | | | | | 18.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GOLDBERG, SEENA 36 FRENIER AVE WILLIAMSTOWN, MA 01267 | | - | | | | | | 3.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GOMEZ, THELMA 129 MAIN ROAD NORTH ADAMS, MA 01247 | | - | | | | | | 2.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GOODERMOTE, KENT 73 UPPER STAGECOUCH RD BERLIN, NY 12022 | | - | | | | | | 17.13 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GOODERMOTE, NORMAN 186 MAIN RD NORTH ADAMS, MA 01247 | | - | | | | | | 4.00 |

Sheet no. __32__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

45.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                          Case No.  **11-31114 (HJB)**

                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GOODIN, ALEXIS 2 HALEY ST WILLIAMSTOWN, MA 01267 | | - | | | | | 12.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GORDANO, SOPHIA PO BOX 613 WILLIAMSTOWN, MA 01267 | | - | | | | | 8.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GRANDCHAMP, HARRIET 134 OAK HILL NORTH ADAMS, MA 01247 | | - | | | | | 1.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| GRANDCHAMP, ROBIN 134 OAK HILL NORTH ADAMS, MA 01247 | | - | | | | | 15.00 |
| Account No. | | | TRADE | | | | |
| GRAYBAR PO BOX 414426 BOSTON, MA 02241 | | - | | | | | 64.80 |

Sheet no.  **33**  of  **98**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **100.80**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                          ,    Case No.    **11-31114 (HJB)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | LAWSUIT | | | | |
| **GREEN FIELD - DES LLC** **173 BRIDGE STREET PLAZA NORTH** **7TH FLOOR** **FORT LEE, NJ 07024** | - | | | X | X | X | **Unknown** |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **GREENE, CAROLINE** **403 PARK STREET** **BENNINGTON, VT 05201** | - | | | | | | **31.00** |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **GREGORY, EMMA** **PO BOX 487** **NORTH ADAMS, MA 01247** | - | | | | | | **26.00** |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **GRIZZLE, JON** **18 WATER ST. #3N** **WILLIAMSTOWN, MA 01267** | - | | | | | | **18.50** |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **GUY, PHILLIP** **27 HOLLY LANE** **WILLIAMSTOWN, MA 01267** | - | | | | | | **20.00** |

Sheet no.  __34__  of  __98__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **95.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____ ,    Case No. __11-31114 (HJB)_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HALPIN-HEALY, ANNA PO BOX 125 WILLIAMSTOWN, MA 01267 | | - | | | | | | 10.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HALPIN-HEALY, CAROLYN PO BOX 125 WILLIAMSTOWN, MA 01267 | | - | | | | | | 7.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HANKE, MILDRED 213 EAST RD ADAMS, MA 01220 | | - | | | | | | 12.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HANNOCK, LIZ 39 WINDFLOWER WAY WILLIAMSTOWN, MA 01267 | | - | | | | | | 6.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HARDAKER, AMBER 34 HATHAWAY ST NORTH ADAMS, MA 01247 | | - | | | | | | 3.00 |

Sheet no. __35__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        39.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,          Case No.  **11-31114 (HJB)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HARDMAN, HOLLY 429 STRATTON RD WILLIAMSTOWN, MA 01267 | | - | | | | | 5.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HARRINGTON, MARY 9 QUALITY ST ADAMS, MA 01220 | | - | | | | | 7.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HARSCH, PAUL 40 FLORA GREEN RD WILLIAMSTOWN, MA 01267 | | - | | | | | 11.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HART, DIANE 134 PUDDING STONE R POWNAL, VT 05261 | | - | | | | | 30.88 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HART, MARY B 65 HALL ST WILLIAMSTOWN, MA 01267 | | - | | | | | 17.00 |

Sheet no. __36__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                72.38

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    __11-31114 (HJB)__
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | EMPLOYEE BENEFITS | | | | |
| HARTFORD LIFE PO BOX 8500-3690 PHILADELPHIA, PA 19178 | | - | | | | | 206.47 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HASTINGS, ELIZABETH 156 BULKLEY ST. WILLIAMSTOWN, MA 01267 | | - | | | | | 8.63 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HENRY, MONICA 35 ARNOLD ST WILLIAMSTOWN, MA 01267 | | - | | | | | 16.50 |
| Account No. | | | UTILITY | | | | |
| HESS CORPORATION PO BOX 905243 CHARLOTTE, NC 28290 | | - | | | | | 395.51 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HETHERINGTON, JANINE 164 SAND SPRINGS RD WILLIAMSTOWN, MA 01267 | | - | | | | | 53.38 |

| Sheet no. __37__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 680.49 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,    Case No.   __11-31114 (HJB)__
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**HIDALGO, BARBARA**<br>**75 HALL ST**<br>**WILLIAMSTOWN, MA 01267** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 18.88 |
| Account No.<br><br>**HILL, ANNE**<br>**528 BARBOUR ST**<br>**NORTH ADAMS, MA 01247** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 3.00 |
| Account No.<br><br>**HISER, GLORIA**<br>**55 CADY ST**<br>**ADAMS, MA 01220** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 4.50 |
| Account No.<br><br>**HISH, MARYANN**<br>**7 EAST WALNUT ST.**<br>**ADAMS, MA 01220** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 22.50 |
| Account No.<br><br>**HITCHCOCK, ANN**<br>**73 CANDLEWOOD DR**<br>**WILLIAMSTOWN, MA 01267** | | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 8.00 |

Sheet no. __38__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **56.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,          Case No.   **11-31114 (HJB)**
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HOAR, RITA 179 COLD SPRING RD WILLIAMSTOWN, MA 01267 | | - | | | | | 8.00 |
| Account No. | | | TRADE | | | | |
| HOLIDAY INN 40 MAIN STREET NORTH ADAMS, MA 01247 | | | | | | | 86.01 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HOPKINS, WENDY 472 CENTER ST POWNAL, VT 05261 | | - | | | | | 9.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HOROMANSKI, STACY 7 LEBANON AVE PITTSFIELD, MA 01201 | | - | | | | | 38.13 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HOURAN, LILLY 102 HICKS AVE BENNINGTON, VT 05201 | | - | | | | | 21.00 |

Sheet no.  **39**  of  **98**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

162.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** _____ ,    Case No.    **11-31114 (HJB)**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HOURAN, LILY 102 HICKS AVE BENNINGTON, VT 05201 | | - | | | | | | 17.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| HURLEY, DOREEN 236 BRADFORD ST BENNINGTON, VT 05201 | | - | | | | | | 16.78 |
| Account No. | | | | TRADE | | | | |
| IDEARC MEDIA CORP. P.O. BOX 619009 DFW AIRPORT, TX 75261 | | - | | | | | | 121.35 |
| Account No. | | | | TRADE | | | | |
| INTERCALL WEB SITE LEADS P.O. BOX 281866 ATLANTA, GA 30384 | | - | | | | | | 814.23 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| JACKSON, LINDA PO BOX 1782 LENOX, MA 01240 | | - | | | | | | 18.50 |

Sheet no. __40__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**988.36**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  __11-31114 (HJB)__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| JACOBSON, NATALIE 52 THORNIEBAK RD WILLIAMSTOWN, MA 01267 | - | | | | | | 48.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| JAGELLO, DAWN 310 MAIN RD SAVOY, MA 01256 | - | | | | | | 6.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| JANOWSKI, JULIA 1 BERKSHIRE SQ #211 ADAMS, MA 01220 | - | | | | | | 4.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| JEAN-LOUIS, JOSANNA 4 ORIMIAN DR POMONA, NY 10970 | - | | | | | | 10.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| JENNINGS, BERTHA 266 NORTH RD NORTH ADAMS, MA 01247 | - | | | | | | 10.50 |

Sheet no. __41__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79.25

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.  __11-31114 (HJB)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| **JOHNSON, ODETE**<br>**574 LAKEWAY DR**<br>**PITTSFIELD, MA 01201** | - |  |  |  |  |  | 26.00 |
| Account No. |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| **JONES, GILLIAN**<br>**11 LEONARD ST**<br>**NORTH ADAMS, MA 01247** | - |  |  |  |  |  | 7.50 |
| Account No. |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| **JOWETT, RITA**<br>**6 GRAPEVIEW LANE**<br>**POWNAL, VT 05261** | - |  |  |  |  |  | 18.00 |
| Account No. |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| **JOZEFIAK, NICOLE**<br>**909 HIDDEN VALLEY RD**<br>**POWNAL, VT 05261** | - |  |  |  |  |  | 23.00 |
| Account No. |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| **KALISZ, CAROLE**<br>**1011 N HOOSAC RD**<br>**WILLIAMSTOWN, MA 01267** | - |  |  |  |  |  | 25.88 |

Sheet no. __42__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    100.38

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,    Case No.   **11-31114 (HJB)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KALKER, ELOISE PO BOX 505 WILLIAMSTOWN, MA 01267 | - | | | | | | | 7.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KARLSON, MARSHA 108 SUMMER ST PITTSFIELD, MA 01201 | - | | | | | | | 2.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KEEP, JANET PO BOX 692 WILLIAMSTOWN, MA 01267 | - | | | | | | | 5.00 |
| Account No. | | | | TRADE | | | | |
| KELLI'S GIFT SHOP SUPPLIES 2125 CHENAULT DRIVE, SUITE 101 CARROLTON, TX 75006 | - | | | | | | | 701.25 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KELLY, LUCILLE 77 MIDDLE RD CLARKSBURG, MA 01247 | - | | | | | | | 20.50 |

Sheet no. __43__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

736.25

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,   Case No.   **11-31114 (HJB)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KESSINGER, BARBARA 406 N HEMLOCK LANE WILLIAMSTOWN, MA 01267 | - | | | | | | 3.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KESSINGER, JOHN 406 N HEMLOCK LANE WILLIAMSTOWN, MA 01267 | | | | | | | 11.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KINNAS, CARLY 20 PARK ST. TURNER FALLS, MA 01376 | - | | | | | | 29.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KIRKPATRICK, ANN 59 WYBEN RD WESTFIELD, MA 01085 | - | | | | | | 23.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KLEINER, DONALD 8A PINES LODGE WILLIAMSTOWN, MA 01267 | - | | | | | | 8.75 |

Sheet no.  **44**  of  **98**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **75.50**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                      ,        Case No.   **11-31114 (HJB)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **KNYSH, RUTH 520 N.MAIN ST LANESBORO, MA 01237** | | - | | | | | 35.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **KOWITZ, KAREN 101 PETERSBURG RD WILLIAMSTOWN, MA 01267** | | | | | | | 3.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **KOZIOL, NANCY 20 BRITTON ST PITTSFIELD, MA 01201** | | - | | | | | 8.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **KOZIOL, PATRICIA 131 ALFRED DR PITTSFIELD, MA 01201** | | - | | | | | 21.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **KREISWIRTH, DAVID PO BOX 875 LANESBORO, MA 01237** | | - | | | | | 23.00 |

Sheet no. __45__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

90.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.   **11-31114 (HJB)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KUHN, ANN 46 MARION AVE PITTSFIELD, MA 01201 | | - | | | | | 4.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| KURPASKA, JOAN 105 MAPLE DR CHESHIRE, MA 01225 | | - | | | | | 8.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LAGOWSKI, JEANETTE 1 BERKSHIRE SQ #400 ADAMS, MA 01220 | | - | | | | | 15.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LAMORE, BEVERLY 355 MAIN RD STAMFORD, VT 05352 | | - | | | | | 15.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LAVALLEY, RAMONA 70 NATURAL PARIDGE RD NORTH ADAMS, MA 01247 | | - | | | | | 9.50 |

Sheet no. __46__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          52.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.** ,    Case No.    **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LAVIOLA, KAY 4 JACKSON RD. SAVOY, MA 01256 | | - | | | | | | 5.88 |
| Account No. | | | | CONTRACT LABOR | | | | |
| LEADERS FOR TODAY 38 RESNIK ROAD #104 PLYMOUTH, MA 02360 | | - | | | | | | 20,928.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LEBEAU, EMILY 259 BLACK BROOK RD SAVOY, MA 01256 | | - | | | | | | 1.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LECLAIR, PAT 29 OLDS ST NORTH ADAMS, MA 01247 | | - | | | | | | 4.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LEFEBVRE, FLORENCE 505 BARBOUR ST NORTH ADAMS, MA 01247 | | - | | | | | | 2.00 |

Sheet no. __47__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **20,941.38**

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,    Case No. __11-31114 (HJB)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LEIBENSPERGER, SYLVIA 43 WEST ROAD STEPHENTOWN, NY 12168 | | - | | | | | 5.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LEONARD, LINDA 331 MONTGOMERY RD POWNAL, VT 05261 | | - | | | | | 6.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LEPAGE, SUE 387 NORTH ST WILLIAMSTOWN, MA 01267 | | - | | | | | 8.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LESCARBEAU, JUDY 435 BARBOUR ST NORTH ADAMS, MA 01247 | | - | | | | | 25.76 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| LESCARBEAU, MARY 318 BEAVER ST NORTH ADAMS, MA 01247 | | - | | | | | 7.50 |

Sheet no. __48__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    52.76

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,    Case No.   **11-31114 (HJB)**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>LEVIN, RONNIE<br>PO BOX 18<br>POWNAL, VT 05261 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 7.50 |
| Account No.<br><br>LEWIS, IVIS<br>21A 546 UNION ST<br>NORTH ADAMS, MA 01247 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 3.00 |
| Account No.<br><br>LINCOLN, CHRISTINE<br>50 PINES LODGE PARK<br>WILLIAMSTOWN, MA 01267 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 43.50 |
| Account No.<br><br>LINCOLN, LISA<br>1294 EAST RD<br>STAMFORD, VT 05352 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 29.00 |
| Account No.<br><br>LYONS, CLAIRE<br>27 PAGEANT ST<br>BENNINGTON, VT 05201 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 34.00 |

Sheet no. __49__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **117.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **11-31114 (HJB)**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAGNIFICO, BRIANA 754 COUNTY RD POWNAL, VT 05261 | | - | | | | | 13.26 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAGNIFICO, JAMIE 754 COUNTY RD POWNAL, VT 05261 | | - | | | | | 7.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAGNIFICO, ORLANDO 21 MURRAY ST ADAMS, MA 01220 | | - | | | | | 5.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAGNIFICO, SHERRY 754 COUNTY RD POWNAL, VT 05261 | | - | | | | | 14.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAHAR, BLAIR 54 JACKSON RD. SAVOY, MA 01256 | | - | | | | | 4.88 |

Sheet no. __50__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            44.89

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                        ,    Case No.  __11-31114 (HJB)__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAIN, NANCY 23 WEST ST. ADAMS, MA 01220 | | - | | | | | 13.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MAJITICH, LAUREN 41 LEE TERRACE WILLIAMSTOWN, MA 01267 | | - | | | | | 123.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MANES, CARA 340 WEST 88TH ST. 4A NEW YORK, NY 10023 | | - | | | | | 15.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MANES, GINA 1542E 79ST. APT 6F NEW YORK, NY 10074 | | - | | | | | 6.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MANES, NANCY 14740 R22 LEBANON SPRINGS, NY 12125 | | - | | | | | 15.50 |

Sheet no. __51__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

174.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                    ,    Case No.    **11-31114 (HJB)**
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MANNING, PAT 475 PINE COBBLE RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 10.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARCINCZYK, MARY JANE PO BOX 632 LENOX, MA 01240 | | - | | | | | | 28.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARCINCZYK, TINA 11 DAVIS ST PITTSFIELD, MA 01201 | | - | | | | | | 5.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARGARET PUTMAN 40 HAMEL AVE WILLIAMSTOWN, MA 01267 | | - | | | | | | 8.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARINO, KAREN 80 AUTUMN DR NORTH ADAMS, MA 01247 | | - | | | | | | 5.00 |

Sheet no. __52__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56.50

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,  Case No.  **11-31114 (HJB)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARKARIAN, LOUISE 1586 MASS AVE NORTH ADAMS, MA 01247 | | - | | | | | 47.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARKLAND, PATRICIA 3 OVELOOK TERRACE ADAMS, MA 01220 | | | | | | | 9.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARKO, LISA 183 NOTCH RD NORTH ADAMS, MA 01247 | | - | | | | | 8.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARONI, JAMES 1450 NORTH ST #405 PITTSFIELD, MA 01201 | | - | | | | | 3.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARRS, LAURIE 85 COLBBLE VIEW RD WILLIAMSTOWN, MA 01267 | | - | | | | | 10.50 |

Sheet no. **53** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                ,        Case No.   **11-31114 (HJB)**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARTIN, JAMES 35 WATERMAN PLACE WILLIAMSTOWN, MA 01267 | | - | | | | | | | 31.00 |
| Account No. | | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARTIN, RUTH 72 LANGLOIS AVE WILLIAMSTOWN, MA 01267 | | - | | | | | | | 19.25 |
| Account No. | | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARTIN, WENDY 35 WATERMAN PLACE WILLIAMSTOWN, MA 01267 | | - | | | | | | | 135.00 |
| Account No. | | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MARTINEZ, JUANITA 27 LYMAN ST NORTH ADAMS, MA 01247 | | - | | | | | | | 7.50 |
| Account No. | | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MASS CITIZENS FOR LIFE 114 MAPLE ST NORTH ADAMS, MA 01247 | | - | | | | | | | 2.50 |

Sheet no. __54__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                195.25

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    __11-31114 (HJB)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MASTROIANNI, AUTUMN 142 EAST VIEW DR CHESHIRE, MA 01225 | | - | | | | | | 16.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MATHER, ALICE PO BOX 6 STEPHENTOWN, NY 12168 | | - | | | | | | 5.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MATHEW,LISA 187 CHURCH ST NORTH ADAMS, MA 01247 | | - | | | | | | 19.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MATHEWS, JAMES 24 BAKER ST LANESBORO, MA 01237 | | - | | | | | | 27.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MATHEWS, MARIE 24 BAKER ST LANESBORO, MA 01237 | | - | | | | | | 35.50 |

Sheet no. __55__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                         ,        Case No.   __11-31114 (HJB)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MATTSON, PENNY 218 BRADFORD ST BENNINGTON, VT 05201 | | - | | | | | 2.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MCKEON-GREGORY, EILEEN PO BOX 487 NORTH ADAMS, MA 01247 | | - | | | | | 7.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MCLAIN, SARAH 155 VEAZIE ST NORTH ADAMS, MA 01247 | | - | | | | | 6.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MCSHANE, NANCY PO BOX 393 WILLIAMSTOWN, MA 01267 | | - | | | | | 20.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MELILLO, ANTHONLY 23 BRADLEY ST NORTH ADAMS, MA 01247 | | - | | | | | 14.50 |

Sheet no. __56__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **51.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** _____,    Case No.  __11-31114 (HJB)__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MELILLO, RACHAEL<br>20 BRADLEY ST<br>NORTH ADAMS, MA 01247 | | - | | | | | 13.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MENDOCHA, PATRICIA<br>50 SEMINOLE DR<br>NORTH ADAMS, MA 01247 | | | | | | | 4.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MERCIER, SALLY<br>6 HATHAWAY<br>ADAMS, MA 01220 | | - | | | | | 7.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MESSER, JANICE<br>1 BERKSHIRE SQ #415<br>ADAMS, MA 01220 | | - | | | | | 11.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MICHALENKO, KATIE<br>111 GLEN AVE.<br>NORTH ADAMS, MA 01247 | | - | | | | | 10.00 |

Sheet no. __57__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                              Case No.   **11-31114 (HJB)**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MILLER, JOANNA**<br>**S.EAST HOLLOW RD.**<br>**BERLIN, NY 12022** | - | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 18.38 |
| Account No.<br><br>**MILNE, KATHLEEN**<br>**124 SHORE RD**<br>**OLD GREENWICH, CT 06870** | - | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 5.50 |
| Account No.<br><br>**MINTZ,LEVIN,COHN,FERRIS,GLOVSK Y AND**<br>**ONE FINANCIAL CENTER**<br>**BOSTON, MA 02111** | - | | LEGAL | | | | 9,322.30 |
| Account No.<br><br>**MM HAYES**<br>**16 THE SAGE ESTATE**<br>**ALBANY, NY 12204** | - | | **MAINTENANCE AGREEMENT** | | | | 9,355.50 |
| Account No.<br><br>**MONFORTE, JACKIE**<br>**52 WEST RD**<br>**STEPHENTOWN, Ny 12168** | - | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 2.00 |

Sheet no. __**58**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,703.68

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                    ,     Case No.   **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MOODY, LARRY 1071 NEW ASHFORD RD WILLIAMSTOWN, MA 01267 | | - | | | | | 4.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MOODY, NANCY 574 LAKEVIEW DR PITTSFIELD, MA 01201 | | - | | | | | 22.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MOORE, DONNA 644 RIVER RD CLARKSBURG, MA 01247 | | - | | | | | 44.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MORANDI, BETH KELLEY 299 FRANKLIN ST NORTH ADAMS, MA 01247 | | - | | | | | 59.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MORANDI, JOAN 722 WEST SHAFT RD NORTH ADAMS, MA 01247 | | - | | | | | 19.50 |

Sheet no. __59__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

150.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                    ,        Case No.   **11-31114 (HJB)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MOREAU, JUDY 198 MIDDLE RD CLARKSBURG, MA 01247 | - | | | | | | 20.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MORRIS, SUSAN 691 MIDDLE RD CLARKSBURG, MA 01247 | | | | | | | 18.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MORSE, MARY RT7 BOX 7687 POWNAL, VT 05261 | - | | | | | | 4.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MOULTON, SUE 73 CHESTNUT ST NORTH ADAMS, MA 01247 | - | | | | | | 6.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MUIR, JOANN 611 STRATTON RD WILLIAMSTOWN, MA 01267 | - | | | | | | 24.63 |

Sheet no. __60__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

73.13

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                   ,        Case No.   __11-31114 (HJB)__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MULLINS, LARRY 44 HIGHLAND AVE NORTH ADAMS, MA 01247 | | - | | | | | 8.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| MURPHY, KATHY 73 HARRISON AVE. WILLIAMSTOWN, MA 01267 | | - | | | | | 44.82 |
| Account No. | | | LEGAL | | | | |
| MURTHA CULLINA, LLP CITY PLACE 1 185 ASYLUM STREET HARTFORD, CT 06103 | | - | | | | | 2,069.00 |
| Account No. | | | | | | | |
| NARH CAFETERIA 71 HOSPITAL AVENUE NORTH ADAMS, MA 01247 | | - | | | | | 65.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| NARULA, SIMMI 295 MAIN ST WILLIAMSTOWN, MA 01267 | | - | | | | | 7.50 |

Sheet no. __61__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                           2,194.32

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                      ,     Case No.   **11-31114 (HJB)**
                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **NASH MULLET, LINDA 409 COUNTY RD STAMFORD, VT 05352** | - | | | | | | 81.00 |
| Account No. | | | UTILITY | | | | |
| **NATIONAL GRID PROCESSING CENTER WOBURN, MA 01807** | | | | | | | 370.13 |
| Account No. | | | TRADE | | | | |
| **NATIONAL HOTLINE SERVICES 13950 BALLANTYNE CORPORATE PLACE SUITE 300 CHARLOTTE, NC 28277** | - | | | | | | 400.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **NEFF, MARYL 291 COLE AVE #3 WILLIAMSTOWN, MA 01267** | - | | | | | | 7.50 |
| Account No. | | | TRADE | | | | |
| **NESCO 19 APPLEWOOD LANE GLASTONBURY, CT 06033** | - | | | | | | 150.00 |
| Sheet no. __62__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | | Subtotal (Total of this page) | | 1,008.63 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                           ,  Case No.  **11-31114 (HJB)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| NICASTRO, AUGUSTA 77 WOODLAWN DR WILLIAMSTOWN, MA 01267 | | - | | | | | 18.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| NICHOLS, BETH 78 BULL HILL RD RTE 44 PITTSFIELD, MA 01201 | | - | | | | | 13.25 |
| Account No. | | | LEGAL | | | | |
| NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110 | | - | | | | | 12,210.63 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| NOLA, CARLA 357 WALNUT ST. NORTH ADAMS, MA 01247 | | - | | | | | 21.00 |
| Account No. | | | INTERCOMPANY | | | | |
| NORTH ADAMS REGIONAL HOSPITAL 71 HOSPITAL AVENUE NORTH ADAMS, MA 01247 | | - | | | | | 123.15 |

Sheet no. **63** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **12,386.03**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** _____,  Case No. __**11-31114 (HJB)**__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | INTERCOMPANY | | | | |
| NORTH ADAMS REGIONAL HOSPITAL CHRISTOPHER L HICKEY 71 HOSPITAL AVENUE NORTH ADAMS, MA 01247 | - | | | X | X | X | 9,853,045.22 |
| Account No. | | | TRADE | | | | |
| NORTH ADAMS TRANSCRIPT P.O. BOX 1840 NORTH ADAMS, MA 01247 | - | | | | | | 7,422.76 |
| Account No. | | | | | | | |
| NORTHERN BERKSHIRE HEALTHCARE 71 HOSPITAL AVENUE NORTH ADAMS, MA 01247 | - | | | | | | 5,079.16 |
| Account No. | | | EMPLOYEE WITHHOLD | | | | |
| NORTHERN BERKSHIRE UNITED WAY P.O. BOX 955 NORTH ADAMS, MA 01247 | - | | | | | | 219.92 |
| Account No. | | | EMPLOYEE WITHHOLD | | | | |
| NORTHERN BERKSHIRE YMCA 22 BRICKYARD COURT NORTH ADAMS, MA 01247 | - | | | | | | 18.60 |

Sheet no. __**64**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,865,785.66

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.   **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| NOYES, THERESA 298 EAST STREET LENOX, MA 01240 | - | | | | | | | 87.70 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| O'CONNELL, JENNIFER 306 HOUGHTON ST NORTH ADAMS, MA 01247 | - | | | | | | | 10.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| O'CONNOR, GAIL 44 ARNOLD STREET WILLIAMSTOWN, MA 01267 | - | | | | | | | 39.88 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| O'GRADY, MEGHAN 74 HENDERSON RD WILLIAMSTOWN, MA 01267 | - | | | | | | | 15.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| O'NEIL, BARBARA 52 MAPLE ST WILLIAMSTOWN, MA 01267 | - | | | | | | | 19.50 |

Sheet no.  **65**  of  **98**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                172.08

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,            Case No.   **11-31114 (HJB)**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| O'NEIL, TEGAN 100 EAST RD STAMFORD, VT 05352 | - | | | | | | 16.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ODETE, JOHNSON 574 LAKEWAY DR PITTSFIELD, MA 01201 | | | | | | | 20.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| OGDEN, ANNE 337 BANK ST. N.BENNINGTON, VT 05257 | - | | | | | | 25.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ORGOOD, RACHEL 28 PROSPECT ST WILLIAMSTOWN, MA 01267 | - | | | | | | 2.50 |
| Account No. | | | MANAGEMENT CONTRACT | | | | |
| ORTHOPEDIC ASSOCIATES OF NORTHERN 77 HOSPITAL AVENUE SUITE 107 NORTH ADAMS, MA 01247 | - | | | | | | 14,083.34 |

Sheet no. __66__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,147.59

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,          Case No.   **11-31114 (HJB)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| OWENSBY, JOAN 251 WEST RD APTA CLARKSBURG, MA 01247 | | - | | | | | 23.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PATTEN, AMANDA 18 ROGERS AVE HOOSICK FALLS, NY 12090 | | | | | | | 11.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PATTEN, LAURIE 18 RODGERS AVE HOOSICK FALLS, NY 12090 | | - | | | | | 19.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PATTEN, MARY 727 WES MAIN ST MAINFIELD, MA 01078 | | - | | | | | 27.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PELOQUIN, LISA 252 COUNTY RD SOUTHAMPTON, MA 01073 | | - | | | | | 4.00 |

Sheet no. __67__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          84.50

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __11-31114 (HJB)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | PENSION | | | | |
| PENSION BENEFIT GUARANTY CORPORATION DANIEL J. HUDSON 1200 K STREET NW WASHINGTON, DC 20005-4026 | | - | | | X | X | X | Unknown |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PEREIRA, LISA 4 PINEHILL TERRACE NORTH ADAMS, MA 01247 | | - | | | | | | 12.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PEREIRA, MICHAEL 4 PINEHILL TERRACE NORTH ADAMS, MA 01247 | | - | | | | | | 8.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PERKINS, CAROL 1337 MASS AVE NORTH ADAMS, MA 01247 | | - | | | | | | 8.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PESTER, JAMIE 67 MAPLE DR CHESHIRE, MA 01225 | | - | | | | | | 13.50 |

Sheet no. __68__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    43.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,   Case No.   **11-31114 (HJB)**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PESTER, JEANNE 67 MAPLE DR CHESHIRE, MA 01225 | - | | | | | | | 53.13 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PIPER, EMILIE 97 OLIVER AVE PITTSFIELD, MA 01201 | | | | | | | | 8.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PLANKEY, JEAN 87 NUTMEG LANE WILLIAMSTOWN, MA 01267 | - | | | | | | | 4.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| POIROT, JANICE 565 MIDDLE RD CLARKSBURG, MA 01247 | - | | | | | | | 8.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| POLCHLOPEK, IRENE 14 DOROTHY WAY NORTH ADAMS, MA 01247 | - | | | | | | | 23.00 |

Sheet no. __69__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        96.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                           ,          Case No.   **11-31114 (HJB)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| POWELL, ANDIE 286 LENOX AVE. PITTSFIELD, MA 01201 | - | | | | | | 61.10 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| POWELL, CHARLENE 286 LENOX AVE PITTSFIELD, MA 01201 | | | | | | | 94.38 |
| Account No. | | | TRADE | | | | |
| PRAIRIE DOG 802 BROADWAY SUITE 300 KANSAS CITY, MO 64105 | - | | | | | | 4,295.55 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PROUTTY, JOANNE BARBER POND ROAD POWNAL, VT 05261 | - | | | | | | 13.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| PURDY, PATRICIA 90 ELM STREET PITTSFIELD, MA 01201 | - | | | | | | 13.13 |

Sheet no.  **70**  of  **98**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **4,477.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** ,                   Case No.   **11-31114 (HJB)**

                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE | | | | |
| **R K MILES**<br>**385 COLE AVENUE**<br>**WILLIAMSTOWN, MA 01267** | - | | | | | | 133.07 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **RAMSDELL, JANICE**<br>**66 CHENDIL TERR**<br>**NORTH ADAMS, MA 01247** | - | | | | | | 11.25 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **RENNIE, JENNIFER**<br>**358 HINSDALE RD**<br>**DALTON, MA 01226** | - | | | | | | 35.25 |
| Account No. | | | TRADE | | | | |
| **REV PETER ELVIN**<br>**92 LINLEY TERRACE**<br>**WILLIAMSTOWN, MA 01267** | - | | | | | | 100.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **REYNOLDS, DANETTE**<br>**30 POTTER RD**<br>**ROWE, MA 01367** | - | | | | | | 9.50 |

Sheet no. __71__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

289.07

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,        Case No.   __11-31114 (HJB)__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | DEFERRED COMP | | | | |
| RICHARD T PALMISANO 71 HOSPITAL AVENUE NORTH ADAMS, MA 01247 | | - | | | | X | | **Unknown** |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| RICHARDELLO, VICKI 10 OVERLOOK TERR ADAMS, MA 01220 | | - | | | | | | **2.00** |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| RICKUS, NANCY 62 MAY ST WILLIAMSTOWN, MA 01226 | | - | | | | | | **17.00** |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| RIFKIN, ANGELA 27 WILLSHIRE DR WILLIAMSTOWN, MA 01267 | | - | | | | | | **5.00** |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| RIVERA, MARY 55 HALL ST WILLIAMSTOWN, MA 01267 | | - | | | | | | **9.50** |

Sheet no. __72__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33.50**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.   **11-31114 (HJB)**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ROBINSON, CATHERINE 40 ARNOLD ST WILLIAMSTOWN, MA 01267 | | - | | | | | | 8.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ROSIER, JORDAN 33 JOHN ST DALTON, MA 01226 | | - | | | | | | 7.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ROSIER, MICHELLE 33 JOHN ST DALTON, MA 01226 | | - | | | | | | 21.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ROSS, PEGGY 238 STATE RD NORTH ADAMS, MA 01247 | | - | | | | | | 3.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ROUGEAU, CHERI 254 LUCE RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 4.00 |

Sheet no. __**73**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    44.50

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,    Case No. __**11-31114 (HJB)**_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ROY, MARY ELLEN 184 HOWLAND AVE ADAMS, MA 01220 | | - | | | | | | 2.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SABOURIN, ELAINE 72 LIVINGSTON AVE PITTSFIELD, MA 01201 | | - | | | | | | 25.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SAMPSON, DONNA 720 NEW ASHFORD RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 11.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SAMUELS, NADA 48 JEROME DR WILLIAMSTOWN, MA 01267 | | - | | | | | | 7.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SANDLER, PAMELA 32 ARNOLD ST WILLIAMSTOWN, MA 01267 | | - | | | | | | 5.00 |

Sheet no. __**74**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          51.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc._____,    Case No. __11-31114 (HJB)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SANFORD, CHARLOTTE 150 CANDLEWOOD DR WILLIAMSTOWN, MA 01267 | | - | | | | | 5.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SAUCIER, JACKIE 44 PINES LODGE PARK WILLIAMSTOWN, MA 01267 | | | | | | | 2.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SAUNDERS, CATHY 140 DOREEN ST PITTSFIELD, MA 01201 | | - | | | | | 29.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SCHELLING, KATHLEEN 84 GREYLOCK ST LANESBORO, MA 01237 | | - | | | | | 11.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SCHELLING, KELSEY PO BOX 824 LANESBORO, MA 01237 | | - | | | | | 12.25 |

Sheet no. __75__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 60.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,          Case No.   __11-31114 (HJB)__
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| SCHELLING, KEN PO BOX 824 LANESBORO, MA 01237 |  | - |  |  |  |  | 10.50 |
| Account No.  |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| SCHERMERHORN, SHANI PO BOX 542 STEPHENTOWN, NY 12168 |  |  |  |  |  |  | 28.26 |
| Account No.  |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| SCHERMEYER, AGNES 519 STATE LINE DR POWNAL, VT 05261 |  | - |  |  |  |  | 8.00 |
| Account No.  |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| SCHNEIDER, SUSAN 11 ENTERPRISE ST ADAMS, MA 01220 |  | - |  |  |  |  | 25.00 |
| Account No.  |  |  | WOMENS EXCHANGE CONSIGNMENT |  |  |  |  |
| SEGALLA, MELISSA 72 HAWTHORNE AVE NORTH ADAMS, MA 01247 |  | - |  |  |  |  | 17.00 |

Sheet no. __76__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    88.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                                    Case No.   **11-31114 (HJB)**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SHARTRAND, NANCY 18 PARKER ST NORTH ADAMS, MA 01247 | | - | | | | | | 165.63 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SHEEHY, FLORENCE 352 NORTH HOOSAC RD WILLIAMSTOWN, MA 01267 | | | | | | | | 1.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SHELDON, BEVERLY 25 NY 346 PETERSBURG, NY 12138 | | - | | | | | | 5.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SICILIANO, MARTHA 1238 N HOOSAC RD WILLIAMSTOWN, MA 01267 | | - | | | | | | 12.50 |
| Account No. | | | | TRADE | | | | |
| SILVER FOREST OF VERMONT, INC. 40 INDUSTRIAL DRIVE BELLOWS FALLS, VT 05101 | | - | | | | | | 212.26 |

Sheet no. __77__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     396.89

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,    Case No. ___**11-31114 (HJB)**_____

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SMITH, DONNA 37 WOODLEIGH RD PITTSFIELD, MA 01201 | | - | | | | | 18.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SNIEZEK, JULIE 4 HOXIE BROOK RD ADAMS, MA 01220 | | - | | | | | 3.00 |
| Account No. | | | TRADE | | | | |
| SNLUSA 2355 EAST 37TH STREET LOS ANGELES, CA 90058 | | - | | | | | 95.32 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SPIES, JOANNE PO BOX 1188 STOCKBRIDGE, MA 01262 | | - | | | | | 10.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SPOONER, SUSAN 66 HATHAWAY ST NORTH ADAMS, MA 01247 | | - | | | | | 6.50 |

Sheet no. __**78**__ of __**98**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

133.32

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,        Case No. ___**11-31114 (HJB)**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>ST. PIERRE, DOLORES<br>88 CREST ST<br>NORTH ADAMS, MA 01247 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 3.00 |
| Account No.<br><br>STACY, DORIS<br>8588 MULLER HILL RD<br>AVERILL PARK, NY 12018 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 15.00 |
| Account No.<br><br>STALVEY, LARRY<br>PO BOX 577<br>LANESBORO, MA 01237 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 8.00 |
| Account No.<br><br>STAPLES ADVANTAGE<br>500 STAPLES DRIVE<br>FRAMINGHAM, MA 01702 | - | | TRADE | | | | 896.02 |
| Account No.<br><br>STODDARD, CATHERINE<br>HIGGINS COURT<br>WILLIAMSTOWN, MA 01267 | - | | WOMENS EXCHANGE CONSIGNMENT | | | | 4.00 |

Sheet no. __**79**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

926.02

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,      Case No.  __11-31114 (HJB)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SUSSMAN, ABIGAIL 88 FOREST RD WILLIAMSTOWN, MA 01267 | - | | | | | | 5.88 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SUSSMAN, SARAH 88 FOREST RD WILLIAMSTOWN, MA 01267 | | | | | | | 18.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SWEENEY, DEBBIE PO BOX 79 BERLIN, NY 12022 | - | | | | | | 12.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SWEET, MAUREEN 61 MCLAIN CT WILLIAMSTOWN, MA 01267 | - | | | | | | 39.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| SYLVESTER, MICHELLE 57 ALDEN AVE PITTSFIELD, MA 01201 | - | | | | | | 6.50 |

Sheet no. __80__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

82.38

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                          ,    Case No.   **11-31114 (HJB)**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TABER, IRMA 78 LINDEN ST WILLIAMSTOWN, MA 01267 | - | | | | | | 25.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TABER, JOYCE 78 LINDEN STREET WILLIAMSTOWN, MA 01267 | | | | | | | 11.26 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TANNER, JANICE 27 WATSON STREET NORTH ADAMS, MA 01247 | - | | | | | | 11.38 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TASSONE, BARBARA 329 HOUGHTON ST NORTH ADAMS, MA 01247 | - | | | | | | 4.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TASSONE, LINDA 227 FRANKLIN CT #11A NORTH ADAMS, MA 01247 | - | | | | | | 5.50 |

Sheet no. __81__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**57.64**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                              Case No.   **11-31114 (HJB)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TATRO, HELEN 175 MIDDLE RD CLARKSBURG, MA 01247 | - | | | | | | 14.75 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| THATCH, GLEN 30 LEONARD ST NORTH ADAMS, MA 01247 | - | | | | | | 17.00 |
| Account No. | | | CONSULTANT | | | | |
| THE GARDEN CITY GROUP, INC 1985 MARCUS AVENUE, SUITE 200 LAKE SUCCESS, NY 11042 | - | | | | | | 20,000.00 |
| Account No. | | | TRADE | | | | |
| THE GOVERNANCE INSTITUTE 6333 GREENWICH DRIVE SUITE 200 SAN DIEGO, CA 92122 | - | | | | | | 18,375.00 |
| Account No. | | | TRADE | | | | |
| THE ORCHARDS 206 ADAMS ROAD WILLIAMSTOWN, MA 01267 | - | | | | | | 1,033.32 |

Sheet no. __82__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,440.07**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,    Case No. __**11-31114 (HJB)**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE | | | | |
| THE PORCHES INN 231 RIVER STREET NORTH ADAMS, MA 01247 | - | | | | | | | 1,117.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| THERRIEN, ANDREA 10 FREDRICK LANE ADAMS, MA 01220 | - | | | | | | | 15.50 |
| Account No. | | | | LAWSUIT | | | | |
| THOMAS KRENS VS NBCS , NBH AND CARE ON FARRAH S.WAX ESQ. DEROSA DOHONEY,LLP 55 NORTH STREET PITTSFIELD, MA 01201 | - | | | | X | X | X | Unknown |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| THURBER, NANCY 58 DOLAN AVE HOOSICK FALLS, NY 12090 | - | | | | | | | 10.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TIETGENS, CHRISTINE 939 WEST MT RD CHESHIRE, MA 01225 | - | | | | | | | 7.00 |

Sheet no. __**83**__ of __**98**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,149.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,          Case No. __**11-31114 (HJB)**_____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TIFFANY, ANNE PO BOX 489 WILLIAMSTOWN, MA 01267 | - | | | | | | 35.50 |
| Account No. | | | TRADE | | | | |
| TIME WARNER CABLE 1021 HIGHBRIDGE ROAD SCHENECTADY, NY 12303 | - | | | | | | 2,787.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TOBIN, CHRISTINE PO BOX 152 W.STOCKBRIDGE, MA 01266 | - | | | | | | 49.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TOOHEY-CARBONE, KATHLEEN 137 W MAIN ST NORTH ADAMS, MA 01247 | - | | | | | | 16.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| TORRA, LINDA 400 MICHAELS RD HINSDALE, MA 01235 | - | | | | | | 8.50 |

Sheet no. __**84**__ of __**98**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,897.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Northern Berkshire Healthcare, Inc.**_____,     Case No. __**11-31114 (HJB)**__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE | | | | |
| **TOWN OF WILLIAMSTOWN** **31 NORTH STREET** **WILLIAMSTOWN, MA 01267** | - | | | | | | | 155.21 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **TOWSLEE, CYNTHIA** **143 BARBER POND RD** **POWNAL, VT 05261** | - | | | | | | | 11.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **TRUMBLE, SANDRA** **30 RICHMOND ST** **ADAMS, MA 01220** | - | | | | | | | 12.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **TRURAN, ANNE** **88 HOLMES RD** **LENOX, MA 01240** | - | | | | | | | 3.00 |
| Account No. | | | | | | | | |
| **UNITED STATES TREASURY** **1 ASHBURTON PLACE** **BOSTON, MA 02108** | - | | | | | | | 16.11 |

Sheet no. __**85**__ of __**98**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

197.82

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                          ,   Case No.   __11-31114 (HJB)__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VADNAIS, BETTY 758 MAIN RD STAMFORD, VT 05352 | - | | | | | | | 8.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VADNAIS, ELIZABETH 758 MAIN RD STAMFORD, VT 05352 | - | | | | | | | 12.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VADNAIS, LARRY 758 MAIN RD STAMFORD, VT 05352 | - | | | | | | | 14.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VALLIERES, ARTHUR 984 MIDDLE RD CLARKSBURG, MA 01247 | - | | | | | | | 54.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VALOTTA, SHIRLEY 82 NUTMEG LANE WILLIAMSTOWN, MA 01267 | - | | | | | | | 21.50 |

Sheet no. __86__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

110.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Northern Berkshire Healthcare, Inc.**                              ,    Case No.    **11-31114 (HJB)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VENTOURIS, HELEN 63 CABOT ST NEWTON, MA 02458 | - | | | | | | 12.00 |
| Account No. | | | TRADE | | | | |
| VERIZON WIRELESS P.O. BOX 5029 WALLINGFORD, CT 06492 | - | | | | | | 696.82 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VINCELETTE, JEANETTE 247 WELLS AVE NORTH ADAMS, MA 01247 | - | | | | | | 2.63 |
| Account No. | | | DEFERRED COMP | | | | |
| VINCENT J. MENNA 5065 RAINTREE COURT DOYLESTOWN, PA 18902 | - | | | | X | | Unknown |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| VINCENT, RENE 140 PROSPECT ST LEE, MA 01238 | - | | | | | | 3.00 |

Sheet no. __87__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

714.45

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                                    ,        Case No.  __11-31114 (HJB)__
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE | | | | |
| VOX COMMUNICATIONS 211 JASON STREET PITTSFIELD, MA 01201 | - | | | | | | 3,066.00 |
| Account No. | | | TRADE | | | | |
| W.W. GRAINGER, INC. 790 COTTAGE STREET SPRINGFIELD, MA 01104 | - | | | | | | 388.80 |
| Account No. | | | TRADE | | | | |
| WAMC PO BOX 66600 318 CENTRAL AVENUE ALBANY, NY 12206 | - | | | | | | 186.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WANG, SHAN 82 WHITE OAKS RD WILLIAMSTOWN, MA 01267 | - | | | | | | 1.50 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WARREN, SUSANNE 101 MONUMENT AVE BENNINGTON, VT 05201 | - | | | | | | 17.00 |

Sheet no. __88__ of __98__ sheets attached to Schedule of        Subtotal                3,659.30
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                           ,      Case No.    **11-31114 (HJB)**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WEAVER, LOIS 914 COUNTY ST BENNINGTON, VT 05201 | - | | | | | | | 45.13 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WEBER, BEVERLY PO BOX 436 BERLIN, NY 12022 | - | | | | | | | 11.50 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WEINBERG, MARLYANE 73 BRADLEY ST. NORTH ADAMS, MA 01247 | - | | | | | | | 4.00 |
| Account No. | | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WEIS, JOHANNA 166 SOUTH ST WILLIAMSTOWN, MA 01267 | - | | | | | | | 12.50 |
| Account No. | | | | CONSULTING | | | | |
| WELLS FARGO PO BOX 1450 MINNEAPOLIS, MN 55485 | - | | | | | | | 1,020.00 |

Sheet no. **89** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,093.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                          ,      Case No.    __11-31114 (HJB)__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WELLS, PAULA 120 GATES AVE CLARKSBURG, MA 01247 | | - | | | | | 13.50 |
| Account No. | | | TRADE | | | | |
| WHOLESALE KNOWLEDGE 156 LAWRENCE PAQUETTE INDUSTRIAL DRIVE CHAMPLAIN, NY 12919 | | - | | | | | 403.95 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WILK, BARBARA 5470 B LAKEWOOD C.R. MARGATE, FL 33063 | | - | | | | | 10.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WILK, HELEN 25 SUMMER ST ADAMS, MA 01220 | | - | | | | | 5.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WILLIAMS, PEGGY PO BOX 577 LANESBORO, MA 01237 | | - | | | | | 34.00 |

Sheet no. __90__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                466.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                    ,      Case No.    __11-31114 (HJB)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE | | | | |
| WILLIAMSTOWN CHAMBER OF COMMERCE P.O. BOX 357 WILLIAMSTOWN, MA 01267 | - | | | | | | 1,091.00 |
| Account No. | | | TRADE | | | | |
| WILLIAMSTOWN MEDICAL ASSOCIATES 197 ADAMS ROAD WILLIAMSTOWN, MA 01267 | | | | | | | 252.38 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WITHERALL, RUTH 88 NUTMEG LANE WILLIAMSTOWN, MA 01267 | - | | | | | | 38.13 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WOBUS, R.A. 20 GRANDVIEW DR WILLIAMSTOWN, MA 01267 | - | | | | | | 13.50 |
| Account No. | | | INTERCOMPANY | | | | |
| WOMEN'S EXHANGE PETTY CASH COLE AVENUE WILLIAMSTOWN, MA 01267 | - | | | | | | 915.05 |

Sheet no. __91__ of __98__ sheets attached to Schedule of          Subtotal          2,310.06
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,   Case No.   __11-31114 (HJB)__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WOODCOCK, LAURIE 257 MARYLAND AVE RENSELLAER, NY 12144 | - | | | | | | 7.38 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WOODS, DIANE 213 JEFFERSON HTS BENNINGTON, VT 05201 | | | | | | | 10.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WOOLNER, ALEX 179 RIVER ST NORTH ADAMS, MA 01247 | - | | | | | | 22.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WRIGHT, ANN MARIE 57 MOUNTAIN VEW DR CLARKSBURG, MA 01247 | - | | | | | | 4.00 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WRIGHT, LISA 532 N.EAGLE ST CLARKSBURG, MA 01247 | - | | | | | | 34.75 |

Sheet no. __92__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

78.13

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.**                          ,          Case No.  **11-31114 (HJB)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| WRIGHT, PETER 57 MOUNTAIN VEW DR CLARKSBURG, MA 01247 | | - | | | | | 9.00 |
| Account No. | | | TRADE | | | | |
| WUPE-FM 211 JEPSON STREET PITTSFIELD, MA 01201 | | - | | | | | 1,605.00 |
| Account No. | | | TRADE | | | | |
| YANKEE ALLIANCE 300 BRICKSTONE ROAD ANDOVER, MA 01810 | | - | | | | | 5,000.00 |
| Account No. | | | TRADE | | | | |
| YELLOW BOOK PO BOX 11815 NEWARK, NY 07101 | | - | | | | | 1,515.63 |
| Account No. | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| ZAPPONE, DIANE PO BOX 443 SHAFTSBURGY, VT 05262 | | - | | | | | 6.00 |

Sheet no. __93__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    8,135.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                              ,    Case No.   **11-31114 (HJB)**
                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ZEPKA, DENNIS**<br>**689 ASHLAND ST.**<br>**NORTH ADAMS, MA 01247** | - | | | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 10.38 |
| Account No.<br><br>**ZEPKA, SANDRA**<br>**689 ASHLAND ST.**<br>**NORTH ADAMS, MA 01247** | | | | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 9.50 |
| Account No.<br><br>**ZUROMS, ED**<br>**14 MARCELLA AVE**<br>**PITTSFIELD, MA 01201** | - | | | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 3.50 |
| Account No.<br><br>**ZUROMS, JENNIFER**<br>**14 MARCELLA AVE**<br>**PITTSFIELD, MA 01201** | - | | | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 43.00 |
| Account No.<br><br>**zzGCG No: 1000803**<br>**NAME & ADDRESS INTENTIONALLY**<br>**REDACTED** | - | | | | **WOMENS EXCHANGE CONSIGNMENT** | | | | 8.50 |

Sheet no. **94** of **98** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Northern Berkshire Healthcare, Inc.__ ,     Case No. __11-31114 (HJB)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**zzGCG No: 1000811**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 8.25 |
| Account No.<br><br>**zzGCG No: 1001150**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 9.00 |
| Account No.<br><br>**zzGCG No: 1001315**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 5.50 |
| Account No.<br><br>**zzGCG No: 1001813**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 16.25 |
| Account No.<br><br>**zzGCG No: 1002096**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | | - | **WOMENS EXCHANGE CONSIGNMENT** | | | | 43.75 |

Sheet no. __95__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims          Subtotal (Total of this page)     82.75

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.** ,                  Case No.   **11-31114 (HJB)**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **zzGCG No: 1002195** **NAME & ADDRESS INTENTIONALLY REDACTED** | | | | | | | | | 6.50 |
| Account No. | | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **zzGCG No: 1002329** **NAME & ADDRESS INTENTIONALLY REDACTED** | | | | | | | | | 1.50 |
| Account No. | | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **zzGCG No: 1002503** **NAME & ADDRESS INTENTIONALLY REDACTED** | | | | | | | | | 24.50 |
| Account No. | | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **zzGCG No: 1002829** **NAME & ADDRESS INTENTIONALLY REDACTED** | | | | | | | | | 8.00 |
| Account No. | | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | |
| **zzGCG No: 1003617** **NAME & ADDRESS INTENTIONALLY REDACTED** | | | | | | | | | 4.50 |

Sheet no. __96__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          45.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Northern Berkshire Healthcare, Inc.** _____,    Case No.  __11-31114 (HJB)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **zzGCG No: 1003643** **NAME & ADDRESS INTENTIONALLY REDACTED** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 17.50 |
| Account No. **zzGCG No: 1003833** **NAME & ADDRESS INTENTIONALLY REDACTED** | | | WOMENS EXCHANGE CONSIGNMENT | | | | 30.50 |
| Account No. **zzGCG No: 1003886** **NAME & ADDRESS INTENTIONALLY REDACTED** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 13.50 |
| Account No. **zzGCG No: 1004090** **NAME & ADDRESS INTENTIONALLY REDACTED** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 5.00 |
| Account No. **zzGCG No: 1004170** **NAME & ADDRESS INTENTIONALLY REDACTED** | | - | WOMENS EXCHANGE CONSIGNMENT | | | | 8.00 |

Sheet no. __97__ of __98__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74.50

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Northern Berkshire Healthcare, Inc.**                                          ,          Case No.   **11-31114 (HJB)**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**zzGCG No: 1004257**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 29.88 |
| Account No.<br><br>**zzGCG No: 1004333**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 12.00 |
| Account No.<br><br>**zzGCG No: 1004429**<br>**NAME & ADDRESS INTENTIONALLY REDACTED** | - | | | WOMENS EXCHANGE CONSIGNMENT | | | | 9.88 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __98__ of __98__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 51.76 |
| | Total<br>(Report on Summary of Schedules) | 10,114,652.94 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                                                                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Northern Berkshire Healthcare, Inc.**                                    ,   Case No.   __11-31114 (HJB)__
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **AETNA**<br>**KAREN DUMEZ**<br>**151 FARMINGTON AVENUE**<br>**MA54**<br>**HARTFORD, CT 06156-7182** | **HEALTH INSURANCE** |
| **ALBANY MEDICAL CENTER**<br>**SHELA BOHL**<br>**43 NEW SCOTLAND AVENUE**<br>**ALBANY, NY 12208** | **DIAGNOSTIC/TRANSPORT AGREEMENT** |
| **ARTHUR B. SCOTT (Amendment)**<br>**281 OLD HINSDALE ROAD**<br>**ASHUELOT, NH 03441** | **VICE PRESIDENT FOR HUMAN RESOURCES** |
| **BEACON HEALTH**<br>**MARK SIPE**<br>**500 UNICORN PARK DRIVE**<br>**WOBURN, MA 01801** | **HEALTH INSURANCE** |
| **BENEFIT RESOURCES, INC**<br>**KEVIN D'AGOSTINO**<br>**2320 BRIGHTONHENRIETTA TOWNLINE ROAD**<br>**ROHESTER, NY 14623-2782** | **SUPPORT FOR FLEXIBLE SPENDING ACCOUNT** |
| **BKD**<br>**BRAD BROTHERTON**<br>**910 E. ST. LOUIS STREET**<br>**SUITE 200**<br>**SPRINGFIELD, MO 65801-1190** | **CPA'S AND ADVISORS** |
| **BLUE CROSS BLUE SHIELD**<br>**THOMAS CABRAL**<br>**446 MAIN STREET**<br>**4TH FLOOR**<br>**WORCESTER, MA 00160-8231** | **HEALTH INSURANCE** |
| **BMC COMMONWEALTHCARE**<br>**CHRISTOPHER CURRAN**<br>**TWO COPLEY PLACE**<br>**SUITE 600**<br>**BOSTON, MA 02116** | **HEALTH INSURANCE** |

**5**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Northern Berkshire Healthcare, Inc.**                                          Case No.    **11-31114 (HJB)**
_____ ,
                                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **BMC HEALTHNET**<br>**CHRISTOPHER CURRAN**<br>**TWO COPLEY PLACE**<br>**SUITE 600**<br>**BOSTON, MA 02116** | **HEALTH INSURANCE** |
| **BOWDITCH & DEWEY**<br>**TERRANCE BRIGGS**<br>**311 MAIN STREET**<br>**PO BOX 15156**<br>**WORCESTER, MA 01615-0156** | **LAWYERS FOR THE TERM OF THE RETMT PLAN** |
| **BOXCAR MEDIA**<br>**106 MAIN STREET**<br>**NORTH ADAMS, MA 01247** | **WEBSITE** |
| **CASTLE SYSTEMS INC**<br>**STAN JOHNSON**<br>**125 COMMERCE CT**<br>**CHESHIRE, CT** | **COMPUTER HARDWARE** |
| **CDPHP**<br>**CYNTHIA WICKS**<br>**500 PATROON CREEK BLVD**<br>**ALBANY, NY 12206-1057** | **HEALTH INSURANCE** |
| **CELTICARE**<br>**RICHARD LYNCHE**<br>**1380 SOLDIERS FIELD ROAD**<br>**SUITE 300**<br>**BRIGHTON, MA 02135** | **HEALTH INSURANCE** |
| **CHRISTOPHER HICKEY (Amendment)**<br>**PO BOX 71**<br>**KATTSKILL BAY, NY 12844** | **CHIEF FINANCIAL OFFICER** |
| **CIGNA**<br>**KAREN ANDRE**<br>**900 COTTAGE GROVE ROAD**<br>**HARTFORD, CT 06152** | **HEALTH INSURANCE** |
| **CONNECTICARE OF MA**<br>**KATHLEEN MADDEN**<br>**175 SCOTT SWAMP ROAD**<br>**PO BOXD 4050**<br>**FARMINGTON, CT 06034-4050** | **HEALTH INSURANCE** |
| **CVC PAGING**<br>**MENDON MEADOW #5**<br>**13  US ROUTE 4**<br>**RUTLAND, VT 05701** | **PAGERS** |

Sheet    **1**    of    **5**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **11-31114 (HJB)**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DENTERLEIN**<br>**DIANA PISCIOTTA**<br>**10 LIBERTY SQUARE**<br>**BOSTON, MA 02109** | |
| **DIGIORGIO ASSOCIATES INC**<br>**BRADLEY CARDOSO**<br>**225 FRIEND STREET**<br>**BOSTON, MA 02114** | **ARCH AND ENGIN SVCS FOR MRI ADDITION** |
| **DONALD F. HOERL**<br>**5655 BROADMOOR BLUFFS DRIVE**<br>**COLORADO SPRINGS, CO 80906** | **MEDICARE COST REPORTING CONSULTANT** |
| **ECU-HEALTH CARE, INC.**<br>**HOSPITAL AVENUE**<br>**NORTH ADAMS, MA 01247** | **HEALTH INSURANCE** |
| **ENERNOC**<br>**CHRISTOPHER MURPHY**<br>**75 FEDERAL STREET**<br>**SUITE 300**<br>**BOSTON, MA 02110** | **DEMAND RESPONSE SALES AND SERVICE** |
| **FALLON COMMUNITY HEALTH PLAN**<br>**KRISTIE DEMARCO**<br>**10 CHESTSNUT STEET**<br>**WORCESTER, MA 01608** | **HEALTH INSURANCE** |
| **FIDUCIARY INVESTMENT ADVISORS**<br>**MARK WETZEL**<br>**100 NORTHFIELD DRIVE**<br>**WINDSOR, CT 06095** | **INVESTMENT CONSULTANTS** |
| **GARDEN CITY GROUP**<br>**JEFFREY STEIN**<br>**1985 MARCUS AVENUE**<br>**SUITE 200**<br>**LAKE SUCCESS, NY 11042** | **BANKRUPTCY ADMINISTRATION** |
| **GE HEATHCARE**<br>**PO BOX 641419**<br>**PITTSBURGH, PA 15264-1419** | **BONE DENSITY/ECHO LEASES** |
| **HEALTH NEW ENGLAND**<br>**MICHELLE LAMON**<br>**ONE MONARCH PLACE**<br>**SUITE 1500**<br>**SPRINGFIELD, MA 01144-1500** | **HEALTH INSURANCE** |

Sheet   **2**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Northern Berkshire Healthcare, Inc.** _____,    Case No.   **11-31114 (HJB)** _____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HSM CONSULTING**<br>**DAVID DEVINE**<br>**1 BATTERYMARCH PARK**<br>**SUITE 403**<br>**QUINCY, MA 02169** | **CLINICAL SOFTWRAE CONSULTANTS** |
| **JENNIFER RUSH**<br>**164 WOODCOCK ROAD**<br>**WILLIAMSTOWN, MA 01267** | **VICE PRESIDENT FOR QUALITY** |
| **LTC BILLING SOLUTIONS**<br>**LYNN RODERICK**<br>**10 MAPLE STREET**<br>**WESTFORD, MA 01886** | **AGING COLLECTIONS** |
| **MARIA BASESCU**<br>**610 CROSS ROAD**<br>**PUTNEY, VT 05346** | **COMM. EXT AFFAIRS AND GOV'T AFFAIRS** |
| **MEDICAL INFORMATION TECHNOLOGY**<br>**(MEDITECH)**<br>**HOWARD MESSING**<br>**MEDITECH CIRCLE**<br>**WESTWOOD, MA 02090** | **DATABASE LICENSE AGMT AND SOFTWARE** |
| **MOLARI EMPLOYMENT & HEALTHCARE**<br>**SYSTEMS**<br>**80 CENTER STREET**<br>**PITTSFIELD, MA 01201** | **EMPLOYMENT AGENCY** |
| **MULTIPLAN**<br>**J. SUZSANNE BAN**<br>**EHEALTH SOLUTIONS GROUP**<br>**2273 RESEARCH BLVD 4THY FL**<br>**ROCKSVILLE, MD 20850** | **HEALTH INSURANCE** |
| **MVP**<br>**DAVID KADISH**<br>**111 LIBERTY STREET**<br>**SCHENECTADY, NY 12305** | **HEALTH INSURANCE** |
| **NEIGHBORHOOD HEALTH PLAN**<br>**STEPHEN CAIRNS**<br>**253 SUMMER STREET**<br>**BOSTON, MA 02210** | **HEALTH INSURANCE** |
| **NETWORK HEALTH**<br>**CONTRACTING DEPARTMENT**<br>**101 STATION LANDING 4TH FLOOR**<br>**MEDFORD, MA 02155** | **HEALTH INSURANCE** |

Sheet   **3**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Northern Berkshire Healthcare, Inc.**                              ,   Case No.   **11-31114 (HJB)**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NORTH AMERCIAN ADMINISTRATORS**<br>**300 CORPORATE PARKWAY**<br>**AMHERST, NY 14226** | **HEALTH INSURANCE** |
| **NORTHERN BERKSHIRECOMMUNITY COALITION**<br>**61 MAIN STREET**<br>**NORTH ADAMS, MA 01247** | **HEALTH INSURANCE** |
| **OLYMPUS**<br>**MARLENEWRIGHT**<br>**FIS/3RD FLOOR**<br>**3500 CORPORATE PARKWAY**<br>**CENTER VALLEY, PA 18034-0610** | **ENDO LEASE EQUIPMENT AND BUYOUT** |
| **ORTHOPEDIC ASSOCIATES**<br>**OF NORTHERN BERKSHIRE, INC**<br>**JAMES WHITTUM M.D.**<br>**77 HOSPITAL AVENUE, STE 107**<br>**NORTH ADAMS, MA 01247** | **ORTHOPEDICS MED DIRECTOR/PACS ACCESS** |
| **PASSPORT HEALTH COMMUNICATIONS, INC.**<br>**JEFFREY DRAKE**<br>**720 COO SPRINGS BLVD**<br>**SUITE 450**<br>**FRANKLIN, TN 37067** | **ELIGIBILITY SYSTEM** |
| **PCD PARTNERS**<br>**M. WESTON CHAPMAN**<br>**16 CAVENDISH CT**<br>**LEBANON, NH 03766** | |
| **RICHARD T. PALMISANO (AMENDMENT)**<br>**20 LINDEN STREET**<br>**WILLIAMSTOWN, MA 01267** | **CEO** |
| **ROPES & GRAY**<br>**STEVEN HOORT**<br>**ONE INTERNATIONAL PLACE**<br>**BOSTON, MA 02110-2624** | **COUNSEL FOR ALL ENTITIES** |
| **SOUND INPATIENT PHYSICIANS**<br>**SHARON SCHWARTZ**<br>**1123 PACIFIC AVENUE**<br>**TACOMA, WA 98402** | **HOSPITALIST SERVICES** |
| **THE AMERICAN HEALTHCARE SERVICES**<br>**ASSOCIATION - AHSA**<br>**JAMES KOCH**<br>**10126 EAST CHERRY BEND ROAD, STE 101**<br>**TRAVERSE CITY, MI 49684** | **HEALTH CARE GROUP STAFFING SERVICES** |

Sheet   **4**   of   **5**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Northern Berkshire Healthcare, Inc.**                                    ,    Case No.    **11-31114 (HJB)**

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **THE BART FOUNDATION**<br>**MARTHA MELLOR**<br>**ONE COMMERCIAL PLACE**<br>**PO BOX 185**<br>**ADAMS, MA 01220** | **ADAMS REHAB** |
| **TIME WARNER CABLE**<br>**WILLIAM MORIARTY**<br>**4 FEDERICO DRIVE**<br>**PITTSFIELD, MA 01201** | **TELEVISION SERVICES FOR THE WOUND CARE CENTER** |
| **TIVA HEALTHCARE, INC**<br>**MIKE PENDERGAST**<br>**1613 N. HARRISON PARKWAY**<br>**SUITE 200**<br>**SUNRISE, FL 33323** | **LOCUM TENANS** |
| **TOP ECHELON, INC**<br>**DEBRA M. FLEDDERJOHANN**<br>**PO BOX 20990**<br>**CANTON, OH 44701-0990** | **CONTRACT RECRUITING** |
| **TUFTS**<br>**SARAH ALOISI**<br>**705 MT AUBURN STREET**<br>**WATERTOWN, MA 02472** | **HEALTH INSURANCE** |
| **UNICARE**<br>**THERESA HANEFFANT**<br>**300 BRICKSTON SQUARE**<br>**8TH FLOOR**<br>**ANDOVER, MA 01810** | **HEALTH INSURANCE** |
| **UNITED HEALTHCARE**<br>**CHRISTINE DRAGON**<br>**950 WINTER PARK**<br>**SUITE 1700**<br>**WALTHAM, NA 24751** | **HEALTH INSURANCE** |
| **VERIZON WIRELESS**<br>**20 ALEXANDER DRIVE**<br>**PO BOX 5029**<br>**WALLINGFORD, CT 06492-7529** | **CELLULAR PHONES** |
| **WATERMILL GROUP**<br>**MICHAEL CHOUKAS JR**<br>**ONE CRANBERRY HILL**<br>**750 MARRETT ROAD STE 401**<br>**LEXINGTON, MA 02421** | **ADVISORY SERVICE** |

Sheet    **5**    of    **5**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Northern Berkshire Healthcare, Inc.**                           ,    Case No.    **11-31114 (HJB)**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **North Adams Regional Hospital**<br>**Attn:  Christopher L. Hickey**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | **US Bank National Association**<br>**Attn: Robert C. Butzier**<br>**1 Federal Street**<br>**Boston, MA 02110** |
| **North Adams Regional Hospital**<br>**Attn:  Christopher L. Hickey**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | **Bank of New York Mellon**<br>**Attn: Chi Ma**<br>**Global Corporate Trust - Boston**<br>**222 Berkeley Street, 2nd Floor**<br>**Boston, MA 02110** |
| **Northern Berkshire Community Services**<br>**Attn: Christopher L. Hickey**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | **US Bank National Association**<br>**Attn: Robert C. Butzier**<br>**1 Federal Street**<br>**Boston, MA 02110** |
| **Northern Berkshire Realty**<br>**Attn: Christopher L. Hickey**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | **US Bank National Association**<br>**Attn: Robert C. Butzier**<br>**1 Federal Street**<br>**Boston, MA 02110** |
| **Northern Berkshire Realty**<br>**Attn: Christopher L. Hickey**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | **Bank of New York Mellon**<br>**Attn: Chi Ma**<br>**Global Corporate Trust - Boston**<br>**222 Berkeley Street, 2nd Floor**<br>**Boston, MA 02110** |
| **Visiting Nurse Association and Hospice**<br>**of Northern Berkshire**<br>**Attn: Christopher L. Hickey**<br>**71 Hospital Avenue**<br>**North Adams, MA 01247** | **US Bank National Association**<br>**Attn: Robert C. Butzier**<br>**1 Federal Street**<br>**Boston, MA 02110** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Massachusetts

In re   <u>Northern Berkshire Healthcare, Inc.</u>                                    Case No.   <u>11-31114 (HJB)</u>
                                                                     Chapter   <u>11</u>
                                   Debtor(s)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of Northern Berkshire Healthcare, Inc. of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __115__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  <u>June 27, 2011</u>                          Signature

                                                   Christopher L. Hickey
                                                   CFO of Northern Berkshire Healthcare, Inc.

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.